# United States Bankruptcy Court
## District of Kansas

In re    **E3 BioFuels-Mead, LLC**        Case No.    **07-22733**

                           Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,007,876.00** | **2007 year-to-date: Represents the gross amount of transactions with Aventine, our sole customer for ethanol transactions, representing 3,516,842 gallons of ethanol. This gross amount is before consideration of commissions due to Aventine and E3 Marketing Company but does include all net-backs received from Aventine. There were no ethanol transactions prior to May of 2007.** |

**2. Income other than from employment or operation of business**

None ☐ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $283,206.00 | **Restricted Cash Investments - November 22, 2006 to November 30, 2007 Represents the gross investment income earned on IRB and TIF restricted cash investment accounts** |
| $17,160.00 | **Interest Income January 1, 2007 to November 30, 2007** |

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

   a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA Exhibit 3-a.** | | **$0.00** | **$0.00** |

None ☐    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA Exhibit 3-b.** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **E3 Operating Company LLC et al v. E3 BioFuels-Mead LLC AAA #57 198 Y 00002 07** | **Arbitration - Contract Dispute** | **American Arbitration Association** | **Judgment Satisfied** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Prime Bioshield LLC v. E3 Operating Company LLC, et al AAA #57 198 Y 00148 06** | **Arbitration - Contract Dispute** | **American Arbitration Association** | **Judgment Satisfied** |
| **Prime Bioshield LLC et al v. E3 BioFuels-Mead LLC et al Case No. CI-07-144** | **Confirmation of Arbitration Award related to Arbitration-Contract Dispute** | **United States District Court of Saunders County, Nebraska** | **Judgment Satisfied** |
| **Prime Bioshield LLC v. E3 BioFuels-Mead LLC et al Case No. CI-07-266** | **Confirmation of Arbitration Award related to Arbitration-Contract Dispute** | **United States District Court of Saunders County, Nebraska** | **Judgment Satisfied** |
| **E3 BioFuels-Mead LLC fka Nebraska Bioclean-Mead LLC, et al v. QA3 Financial Corp et al Case No. 06-2343 Khv** | **Breach of Contract, Quantum Meruit, Promissory Estoppel claims** | **In the United States District Court for the District of Kansas** | **Stayed as a result of bankruptcy filing** |
| **E3 BioFuels-Mead LLC fka Nebraska Bioclean-Mead, LLC v. Skinner Tank Company v. Dilling Mechanical Contractors, Inc. Case No. 8:06-CV-00706** | **Breach of Contract, Negligence Case** | **In the United States District Court for the District of Nebraska** | **Stayed as a result of the bankruptcy filing** |

None
☐
    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Skinner Tank Company 101 W Chicago St Yale, OK 74087** | **1-18-2007** | **Mechanic's Lien - $396,898.30 - Saunders County, NE Register of Deeds Book 351 Page 1161 Gen Ins. #245 - Suit Pending** |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Jeff Buckmaster dba Buckmaster Const**<br>**1296 County Rd H**<br>**Ithaca, NE 68033** | **10-1-2007** | **Mechanic's Lien - $48,862.66 - Saunders County, NE Register of Deeds Book 361 Page 1161 Gen Inst #23 - Lien Filed** |
| **Dilling Mechanical Contractors**<br>**111 E Mildred St**<br>**PO Box 47**<br>**Logansport, IN 46947** | **10-15-2007** | **Mechanic's Lien - $1,903,256.31 - Saunders County, NE Register of Deeds Book 362 Page 478 Gen Inst. #215 - Lien Filed** |
| **SECO Electric Inc.**<br>**207 W Main St**<br>**Cedar Bluffs, NE 68015** | **11-28-2007** | **Mechanic's Lien - $26,396.50 - Saunders County, NE Register of Deeds Book 363 Page 1201 Gen Inst #873 - Lien Filed** |
| **Bodwell Construction Inc.**<br>**83621 Hwy 15**<br>**Pilger, NE 68768** | **11-28-2007** | **Mechanic's Lien - $47,835.93 - Saunders County, NE Register of Deeds Book 363 Page 1261 Gen Inst #383 - Lien Filed** |
| **Fud & Tracys Plumbling**<br>**740 N Chestnut**<br>**Wahoo, NE 68066** | **11-29-2007** | **Mechanic's Lien - $3,157.57 - Saunders County, NE Register of Deeds Book 363 Page 1315 Gen Inst #404** |
| **Wahoo Metal Products & Supply Co**<br>**130 W 4th St**<br>**Wahoo, NE 68066** | **11-29-2007** | **Mechanic's Lien - $19,731.62 - Saunders County, NE Register of Deeds Book 363 Page 1317 Gen Inst #405 - Lien Filed** |
| **Eng, Automation & Design**<br>**4610 S 133rd St, Ste 106**<br>**Omaha, NE 68137** | **11-30-2007** | **Mechanic's Lien - $109,949.95 - Saunders County, NE Register of Deeds Book 363 Page 1357 Gen Inst #415 - Lien Filed** |
| **Weitz Industrial, LLC**<br>**1065 Sierra Court NE**<br>**Cedar Rapids, IA 52402** | **12-19-2007** | **Mechanic's Lien - $75,814.23 - Saunders County, NE Register of Deeds Book 364 Page 730 Gen Inst #240 - Lien Filed** |
| **Earth Energy & Environment LLC**<br>**5425 Martindale**<br>**Shawnee, KS 66218** | **November, 2007** | **$1,106,910.00 - Debtor entered into Line of Credit Agreement with Earth, Energy & Environment, LLC, ("E3"), which gave E3 certain rights to funds generated by ethanol sales. E3 exercised, inter alia, its rights under the Line of Credit Agreement and seized funds due to Debtor from E3 Marco related to ethanol sales.** |

### 5. Repossessions, foreclosures and returns

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **See SOFA Exhibit 8** | | |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Lentz & Clark, P.A.**<br>**9260 Glenwood**<br>**Overland Park, KS 66212** | **11/13/07 and 11/29/2007** | **$20,000.00- E3 Operating Company, LLC**<br>**$100,000.00 - E3 BioFuels-Mead, LLC** |

### 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **CIT** | **6/302006 - 12/22/06** | **Construction Loan - $39,000,000.00 - Interest in the plant.** |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Tax Incentive Financing (TIF) Series A** | **11/1/2006 - 1/1/2022** | **Incentive Loan - $4,400,000.00 - Tax Lien Only** |
| **Tax Incentive Financing (TIF) Series B** | **11/1/2006 - 1/1/2022** | **Incentive Loan - $584,578.00 - Tax Lien Only** |
| **Industrial Revenue Bonds (IRB) Series A** | **12/1/2006 - 12/1/2026** | **Construction Loan - $45,745,000.00 - Interest in the plant.** |
| **Industrial Revenue Bonds (IRB) Series B** | **12/1/2006 - 12/1/2026** | **Construction Loan - $4,755,000.00 - Interest in the Plant.** |
| **E3** | **1-19-2007 to mutual termination** | **Working Capital Loan - $10,000,000.00 - Interest in the Working Capital Assets** |

**\* Debtor made other transfers and commenced miscellaneous transactions in its ordinary course. As part of these transactions, Debtor granted security interests to various parties, for, inter alia, PMSI transactions.**

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 4780 S. 131 Street, Suite 2, Omaha, NE 68137 | f/k/a Nebraska BioClean-Mead, LLC f/k/a Prime Bioclean-Mead, LLC | February 2004 to June 2006 |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| E3 BioFuels-Mead LLC - Plant Location 1344 Country Road 10 Mead, NE 68144 | State of Nebraska Dept of Environmental Quality 1299 N Street, Ste 400 Lincoln, NE 68509-0000 | November, 2007 | Title 126, Chapter 18, 18.002.03 and .04 Nebraska Admin. Code |

None
☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| E3 BioFuels-Mead LLC Plant Location 1344 Country Road 10 Mead, NE 68144 | State of Nebraska Dept. of Environmental Qualilty 1299 N Street, Ste 400 Lincoln, NE 68509-0000 | 8/2/2007 | Tile 129, Chapter 35, 18.002.03 Nebraska Admin. Code |

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Andrew Whipple**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **June, 2007 - November, 2007** |
| **Douglas Ivy**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **November, 2004 to November, 2007** |
| **Karl Bailey**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **March, 2007 to November, 2007** |
| **Dan Stevens**<br>**137 Kokololio Place**<br>**Honolulu, HI 96821** | **January, 2007 to May, 2007** |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kenne Owen**<br>**502 N 12th**<br>**Ashland, NE 68003** | **July, 2006 to November, 2007** |
| **Jeaneen Scott**<br>**1555 N Union**<br>**Fremont, NE 68025** | **November, 2006 to December, 2007** |
| **Nikki Hale**<br>**PO Box 517**<br>**Basehor, KS 66007** | **January, 2006 to November, 2006** |
| **Crystal Roberts**<br>**705 NE Hamel Pl #A**<br>**Lees Summit, MO 64063** | **June, 2005 to July, 2007** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Meara, King & Co** | **800 W 47th St, Ste 430**<br>**Kansas City, MO 64112** | **2006 to present** |
| **Kennedy & Coe** | **250 North Rock Rd, Ste 270**<br>**Wichita, KS 67206** | **2006** |
| **BKD LLP** | **1120 S 101st St, Ste 410**<br>**Omaha, NE 68124** | **2004 to 2005** |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **E3 BioFuels-Mead, LLC** | **5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** |

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Oppenheimer Funds**<br>**Attn Matthew Torpey**<br>**350 Linden Oaks**<br>**Rochester, NY 14625** | **Issued June financial statement in August, 2007** |
| **CIT Syndicated Loan**<br>**Attn Vincent DeVito**<br>**383 Main Ave 6th Fl**<br>**Norwalk, CT 06851** | **Issued June financial statement in August, 2007** |
| **Wells Fargo Bank**<br>**Attn Chad Shirk**<br>**1248 O St, 4th Fl**<br>**Lincoln, NE 68508** | **Issued June financial statement in August, 2007** |
| **Prime BioShield**<br>**11905 P St, Ste 101**<br>**Omaha, NE 68137** | **Issued monthly financial statements for period**<br>**July, 2006 to June, 2007 in September, 2007** |

**20. Inventories**

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **12-3-07** | **Marty Lowry** | **$1,354,330. Took inventory of the following assets at the plant: plant production chemicals, corn ethanol, woodchips, straw, lab chemicals and equipment, spare parts, tools, rolling stock and leased vehicles and equipment, office equipment and IT equipment.** |
| **11-1-07** | **Kenne Owen** | **$1,163,746 - Took inventory of the following assets at the plant: plant production chemicals, corn, ethanol, woodchips and straw.** |

None
☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12-3-07** | **Andrew Whipple**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** |
| **11-1-07** | **Andrew Whipple**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **E3 BioFuels-Mead Holding LLC**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Owner** | **100%** |
| **Dennis M. Langley**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Chief Executive Officer; President** | **0%** |
| **Lynette K. Shaw**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Sr. Vice President, Asst Secretary** | **0%** |
| **Andrew W. Whipple**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Chief Financial Officer, Sr. Vice Pres., Treasurer** | **0%** |
| **Robert J. Wilson**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Vice President** | **0%** |



**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **Daniel Stevens**<br>**137 Kokololio Place**<br>**Honolulu, HI 96821** | **Chief Financial Officer; Sr. Vice President, Treasurer** | **May, 2007** |
| **Nage L. Damas**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Chief Operating Officer, Executive Vice President** | **November, 2007** |
| **Lindell Dorsett**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Sr. Vice President** | **November, 2007** |
| **Dennis Alt**<br>**22286 W 74th St**<br>**Shawnee, KS 66227** | **General Counsel; Sr. Vice President, Secretary** | **May, 2007** |
| **Yvette Korb**<br>**21100 Whispering Dr**<br>**Lenexa, KS 66220** | **Vice President, Admin and Secretary** | **February, 2007** |
| **Tino Monaldo**<br>**9105 W 146th St**<br>**Overland Park, KS 66221** | **Vice President** | **January, 2007** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------------------------------------------------------|--------------------------------|------------------------------------------------------|
| **See SOFA Exhibit 3-b** | | |

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| **E3 BioFuels Mead Holding, LLC** | **20-5400687** |
| **E3 PBS HoldCo LLC** | **20-8551866** |
| **E3 BioFuels, LLC** | **20-2293518** |
| **Earth, Energy and Environment, LLC** | **74-2933382** |

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND       TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **January  3, 2008**    Signature **/s/ Andrew W. Whipple**

                **Andrew W. Whipple**
                **Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Payment to Creditors within 90 days Preceding Filing - Summary**

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| Accurate Precast Concrete | 200 N. 2nd Street | | | Ytan | NE | 68073 | 21.10 |
| ADR Farms | 8807 358th Street | | | Murdock | NE | 68407 | 10,288.86 |
| Aerotek, Inc. | 3689 Collection Center Dr | | | Chicago | IL | 60693 | 9,896.64 |
| Alco Financial Services, Inc. | Dept #5321 | P.O. Box 3090 | | Milwaukee | WI | 53201-3090 | 3,670.72 |
| Airgas North Central | 1250 W. Washington St. | | | West Chicago | IL | 60185 | 1,311.70 |
| Airgas Safety | 128 Wharton Rd., | | | Bristol | PA | 19007 | 660.56 |
| Air Power of Nebraska | P.O. Box 27009 | | | Omaha | NE | 68127 | 282.70 |
| Air Resource Specialists | 1901 Sharp Point Drive Suite E | | | Fort Collins | CO | 80525 | 1,982.25 |
| Alltel | 1 Allied Dr | | | Little Rock | AR | 72202 | 755.19 |
| Alvo Grain & Seed, Inc. | PO Box 22 706 Hwy 6 | | | Ashland | NE | 68003 | 228,241.36 |
| American Boiler | 2424 Deer Park Blvd | | | Omaha | NE | 68105 | 20,755.63 |
| American National Bank | 17445 Arbor Street | | | Omaha | NE | 68130 | 27.63 |
| Andy Scholting | & Citizens Ntl Bnk of Wisner | 1070 Road 6 | | Wisner | NE | 68791 | 43,120.40 |
| Apache Stainless Equipment | P.O. Box 538 | | | Beaver Dam | WI | 53916 | 1,212.00 |
| Aquatic Restoration, LLC | 18736 The Pines | | | Eden Prairie | MN | 55347 | 28,428.61 |
| Aquila Networks | 1600 Windheok Dr | | | Lincoln | NE | 68510 | 23,334.20 |
| Ardven Malchow | & Union Bank & Trust | 1519 County Road "P" | | Colon | NE | 68018 | 9,926.19 |
| AWS Well Company | 1597 County Road 10, | | | Mead | NE | 68041 | 22,050.15 |
| Barnes Group, Inc. | Dept CH 14079 | | | Palatine | IL | 60055 | 184.76 |
| BDP Industries | P.O. Box 118 | | | Greenwich | NY | 12834 | 1,260.26 |
| Besco Computers | 6205 Goddard St | | | Shawnee | KS | 66203 | 199.15 |
| Betty Tvrdy | 1918 County Road A | | | Ceresco | NE | 68017 | 13,636.10 |
| Bodwell Construction | 83621 Hwy 15 | | | Pilger | NE | 68768-4045 | 102,458.84 |
| Borngaars | 1805 Zeneth Dr | | | Sioux City | IA | 51103-5208 | 326.56 |
| Brad Norris | 1939 County Road "D" | | | Ceresco | NE | 68017 | 248.95 |
| Bryon Anderson | 206 N. 24th | | | Ashland | NE | 68003 | 368.99 |
| Buckmaster Construction | 1296 County Road H | | | Ithaca | NE | 68033 | 48,562.66 |
| Carl Jarl | 11055 I Street | | | Omaha | NE | 68137 | 323.98 |
| CED Automation | 5799 Broadmore Suite 104 | | | Shawnee Mission | KS | 66201 | 9,455.84 |
| Central States Group | 8720 South 137th Circle | | | Omaha | NE | 68103-1147 | 2,117.82 |
| Chipperfields Home Store | 153 E. 5th Street | | | Wahoo | NE | 68066 | 160.49 |
| Christine Wietzke | 2030 County Road 16 | | | Colon | NE | 68018 | 161.54 |
| Circle E Farms | 984 County Roan N | | | Mead | NE | 68041 | 7,883.18 |
| Clark Construction | 17206 250th Street | | | Ashland | NE | 68003 | 712.50 |
| Commodity Credit Corporation | Saunders County FSA Office | Box 338 | | Wahoo | NE | 68066 | 7,919.00 |
| Constellation New Energy [Cornerstone Energy, Inc | 12120 Port Grave Blvd, Ste 200 | | | LaVista | NE | 68128 | 280,092.13 |
| Control Systerns | 13217 F Street | | | Omaha | NE | 68137 | 301.55 |
| Cookies and Cream | 441 N Linden | | | Wahoo | NE | 68066 | 59.92 |
| Cresent Electric Supply | 7750 Dunleith Dr., | | | East Dubuque | IL | 61025 | 5,659.93 |
| Culligan | 11615 Centennial Rd | | | Vista | NE | 68128 | 456.60 |
| Dave Heuton & Associates | 20013 Cougar Avenue | | | Honey Creek | IA | 51542 | 6,717.97 |
| Dennis Beranek | 387 County Road 10 | | | Ashland | NE | 68003 | 3,074.45 |
| DHL Express | 1200 South Pine Island Rd | | | Plantation | FL | 33324 | 34.38 |
| Don Veskerna | 1052 County Rd 3 | | | Ashland | NE | 68003 | 1,385.03 |
| Doug Bartek | 1752 County Road 13 | | | Wahoo | NE | 68066 | 19,047.64 |
| Doug Veskerna | 1051 County Rd 3 | | | Ashland | NE | 68003 | 1,385.03 |
| Douglas Loftus | 410 County Road C | | | Ashland | NE | 68003 | 610.78 |
| DTN Trading | 9110 W. Dodge Road | Suite 200 | | Omaha | NE | 68114 | 1,476.87 |
| Duane Ratkovec | & Bank of the Valley | 3150 County Road "L" | | Weston | NE | 68070 | 26,687.71 |
| Duffens Optical | 8140 Marshall Dr | | | Lenexa | KS | 66214 | 171.30 |
| E3 Marketing, LLC | 5425 Martindale, Suite 100 | | | Shawnee | KS | 66218 | 4,167.53 |
| E3 Operating Company | 5425 Martindale, Suite 100 | | | Shawnee | KS | 66218 | 1,036,492.76 |
| Eldon Johnson | & Union Bank & Trust | 1193 County Road "K" | | Mead | NE | 68041 | 20,250.56 |
| Electric Pump | 4280 East 14th Street | | | Des Moines | IA | 53013 | 2,968.10 |
| Engineering Automation & Design | 4610 S 133rd St, Ste 106 | | | Omaha | NE | 68137 | 5,378.04 |
| Environmental Solutions, Inc. | 9144 S. 147th Street | | | Omaha | NE | 68138 | 4,040.00 |
| Fastenal Company | P.O. Box 978 | | | Winona | MN | 55987-0978 | 45.09 |
| Federal Express | 1715 Aaron Brenner Dr., Ste | | | Memphis | TN | 38120 | 163.84 |
| Five Star Livery Service, Inc. | P.O. Box 411042 | | | Kansas City | MO | 64141 | 270.40 |
| Frontier Cooperative | 211 South Lincoln Brainerd, | | | Brainard | NE | 68626 | 1,960,706.58 |
| Fud & Tracy's | 740 N. Chestnut | | | Wahoo | NE | 68066 | 281.05 |
| Gary Bradley | 918 Swede Burg Road | | | Wahoo | NE | 68066 | 117.65 |
| Gary Dvoracek | & CCC | 368 County Road 16 | | Ceresco | NE | 68017 | 5,188.07 |
| George Schram | 16502 Capehart Road | | | Gretna | NE | 68028 | 3,325.49 |
| Grace Mayer | 10050 Ragency Circle Suite 300 | | | Omaha | NE | 68114 | 1,958.00 |
| Grainger | 9345 "j" Street | | | Omaha | NE | 68127 | 1,263.35 |
| Graphic Products | P.O. Box 4030 | | | Beaverton | OR | 97076 | 3,411.71 |
| Graybar | 11885 Lackland Rd. | | | St. Louis | MO | 63146 | 2,406.87 |
| Great Plains Safety & Health | 2685 Hwy 40 W. | | | Kearney | NE | 68845 | 270.00 |
| Hearing Testing, Inc. | Box 596 | | | Gretna | NE | 68028 | 531.00 |
| Heartland Crane Svc. | 4115 Lake Street | | | Omaha | NE | 68111 | 13,140.00 |
| Hose & Handling | 7501 Crown Point Avenue | | | Omaha | NE | 68134-2144 | 188.33 |
| Hotsy Equipment Co. | 8902 South 145th Steet | | | Omaha | NE | 68138 | 24.39 |
| Hychem, Inc. | 10014 N. Dale Mabry Highway | | | Tampa | FL | 33618 | 65,874.72 |

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these
disbursements were made using an E3 Operating Company bank account.

## Payment to Creditors within 90 days Preceding Filing - Summary

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| Innospec | Department 1183 | | | Denver | CO | 80256 | 2,304.00 |
| Jeaneen Scott | 1555 N. Union Street | | | Fremont | NE | 68025 | 22.95 |
| Jeff Schutt | 2560 N. CR 19 | | | Fremont | NE | 68025 | 34.92 |
| Jerry Johnson | 450 County Road 4 | | | Ashland | NE | 68003 | 10,402.40 |
| John Crane, Inc. | 6400 W Oakton, | | | Morton Grove | IL | 60053-2725 | 1,591.47 |
| John Curran | 2215 S. 148th St. | | | Omaha | NE | 68144 | 649.23 |
| K A. Steel Chemicals, Inc. | 9199 Eagle Way | | | Chicago | IL | 60678 | 12,312.29 |
| Kathryn Maichow | & Union Bank & Trust | 1519 County Road "P" | | Colon | NE | 68018 | 3,573.05 |
| Kenne Owen | 502 N. 12th | | | Ashland | NE | 68003 | 97.24 |
| Konecky Oil | 990 C R M | | | Mead | NE | 68041 | 220.30 |
| Krumel Grain | PO Box 205 | | | Wahoo | NE | 68066 | 13,951.22 |
| Lakeland Engineering Co, Inc. | 4865 "G" Street | | | Omaha | NE | 68117 | 95.34 |
| Laser Pro Corp | 26470 310 St | | | Platte Center | NE | 68653 | 2,270.00 |
| Laura Coufal | 1850 N. Platte Ave | | | Fremont | NE | 68025 | 83.95 |
| Lease Corporation of America | 3150 Livernois | P.O. Box 1297 | | Troy | MI | 48099-1297 | 75.00 |
| Lentz and Clark | 9260 Glenwood | | | Overland Park | KS | 66212 | 100,000.00 |
| Lindell Dorsett | 9620 Falcon Ridge Dr. | | | Lenexa | KS | 66220 | 7,493.64 |
| Lindweld | 6901 Cornhusker Highway | | | Lincoln | NE | 68529 | 277.92 |
| L & L Spreaders | 334 Main | | | Ashland | NE | 68003 | 26,975.36 |
| Magellan Pipeline, Co | 23564 Network Place | | | Chicago | IL | 60678 | 605.00 |
| Matan Grassani | | | | | | | 29.10 |
| McMaster Carr | 600 County Line Rd. | | | Elmhurst | IL | 60126 | 212.35 |
| Mead Cattle Company | 1344 CR 10 | | | Mead | NE | 68041 | 10,971.19 |
| Mead Signs | 101 S. Cedar Street | | | Mead | NE | 68041 | 1,123.58 |
| Medical Enterprises | 200 Esses Court | | | Omaha | NE | 68114 | 605.00 |
| Metro Leasing Company | 8990 W Dodge St., | | | Omaha | NE | 68114 | 1,413.30 |
| Midland Scientific | 1202 S. 11th St. | | | Omaha | NE | 68114 | 384.86 |
| Midwest Laboratories, Inc. | 13611 B Street | | | Omaha | NE | 68144 | 589.00 |
| Mike Bloom | 16117 Black Walnut Street | | | Omaha | NE | 68136 | 134.18 |
| Mike Hynek | | | | Mead | NE | 68041 | 3,770.19 |
| Miller Property and Lawn Service | 28 N Vine | | | Mead | NE | 68041 | 1,600.00 |
| Nalco | 3033 S. Parker Road | | | Aurora | CO | 80014 | 4,691.93 |
| NCS Equipment Rental | 6410 North 56th | | | Lincoln | NE | 68504 | 3,199.56 |
| NE Dept of Environmental Qly | P.O. Box 98922 | | | Lincoln | NE | 68509-8922 | 79.60 |
| Nebraska Dept of Agriculture | P.O. Box 94668 | | | Lincoln | NE | 68509-4668 | 1,693.29 |
| Nebraska Dept. of Revenue | 300 Centennial Mall South | | | Lincoln | NE | 68509 | 5,233.61 |
| Nebraska Motor Fuels Division | | | | Lincoln | NE | 68505 | 1,145.00 |
| Nexen Marketing, U.S.A., Inc. | 14196 Collections Center Drive | | | Chicago | IL | 60693 | 30,264.52 |
| North American BioProducts Co. | 2180 Satellite Blvd | Ste 375 | | Duluth | GA | 30097 | 26,600.00 |
| Northwest Electric, Inc. | 1414 E. 23rd Street | | | Columbus | NE | 68601 | 2,443.89 |
| Novozymes | 77 Perry Chapel Church | | | Franklinton | NC | 27525-0576 | 32,826.00 |
| Office Net | P.O. Box 287 | 648 N. Broad St. | | Fremont | NE | 68025 | 214.79 |
| Omaha Public Power District | P.O. Box 3065 | | | Omaha | NE | 68103-0065 | 143,160.08 |
| Otto Brothers | 1406 County Road "A" | | | Ceresco | NE | 68017 | 24,425.00 |
| Perennial Energy, Inc. | 1375 County Road 8690 | | | West Plains | MO | 65775 | 465.05 |
| P J Nicola | 405 S. Vine | | | Mead | NE | 68041 | 66.11 |
| Plibrico Company. LLC | 23416 Network Place | | | Chicago | IL | 60673 | 1,273.75 |
| Power Specialties, Inc. | 9118 E 72nd Ter | | | Raytown | MO | 64133 | 896.28 |
| Prairie Co. Products | 2703 Garfield Ave. | | | Doon | IA | 51235 | 3,500.00 |
| Precision Industries, Inc. | 7500 W 27th St | | | Minneapolis | MN | 55426 | 994.12 |
| Presto X Company | 1221 S Saddle Creek Rd | | | Omaha | NE | 68106 | 759.60 |
| Quality Disposal Services | 201 Madigan Ave. | | | Weston | NE | 68070 | 820.00 |
| Quill | 100 Scheller Rd | | | Lincolnshire | IL | 60069 | 892.13 |
| RK Digital | 8529 K Street | | | Omaha | NE | 68127 | 263.75 |
| Roger Bergman | 5431 Happy Hollow Lane | | | Lincoln | NE | 68516 | 5,005.53 |
| Ron Bartek | 1795 County Road 14 | | | Wahoo | NE | 68066 | 19,047.66 |
| Ron Brazda | 2148 County Road L | | | Weston | NE | 68070 | 11,241.18 |
| RSC Equipment Rental | Pleasanton | | | Dallas | TX | 75212 | 37,771.32 |
| Sartorius Omnimark Instrument | P.O. Box 27147 | | | Newark | NJ | 07101 | 238.83 |
| Saunders County Treasurer | P.O. Box 377 | | | Wahoo | NE | 68066 | 2,454.45 |
| Schneider Structural Engineering, Inc. | 5634 South 85 Circle | | | Omaha | NE | 68127 | 1,591.60 |
| Scott Cernin | 833 County Road U | | | Fremont | NE | 68025 | 6,798.73 |
| Screw Conveyor Corp. | 700 Hoffman Street | | | Hammond | IN | 46327 | 9,942.00 |
| SECO Electric | 207 W. Main Street | | | Cedar Bluf | NE | 68015-0038 | 41,110.75 |
| Setpoint Controls, LLC | 2222 "I" Street | | | Omaha | NE | 68107 | 770.28 |
| Seltje Agri-Service | 4700 West Rock Creek Rd. | | | Raymond | NE | 68428 | 2,400.00 |
| Shawn Franke | 1701 E 1st Street | | | Fremont | NE | 68025 | 154.64 |
| Sigma-Aldrich | 3050 Spruce Street | | | St. Louis | MO | 68103 | 108.94 |
| Solution One | 7407 "o" Street | | | Lincoln | NE | 68510 | 328.47 |
| Sprint Delivery Company | 5076 S 161st Cir | | | Omaha | NE | 68135-1017 | 1,002.00 |
| State Steel of Omaha | P.O. Box 3224 | | | Sioux City | IA | 51102 | 283.50 |
| Summit Software, Inc. | 4242 Flag Staff Cove | | | Ft. Wayne | IN | 46815 | 1,410.00 |
| Syngenta Seeds | Attn Todd Taylor | 101 JC Robinson Blvd | | Waterloo | NE | 68069 | 137,979.94 |
| Technical Maintenance & Service | 4231 Progressive Ave, Ste 3 | | | Lincoln | NE | 68504 | 2,632.49 |
| Ted Matthews | 11607 S. 206th | Exhibit SOFA 3-a | | Gretna | NE | 68028 | 1,318.18 |

Exhibit SOFA 3-a
Page 2 of 3

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these
disbursements were made using an E3 Operating Company bank account.

In re: E3 BioFuels Mead, LLC.
Debtors

Statement of Financial Affairs
Exhibit SOFA 3-1

07-22734
Case No.

## Payment to Creditors within 90 days Preceding Filing - Summary

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| Teresa Anderson | 1005 4th Street | | | Yutan | NE | 68073 | 2,028.82 |
| Tim Mongar | 918 N. 2nd | | | Wahoo | NE | 68066 | 30.01 |
| Trace Environmental Systems | 39a Kennedy Road | | | Tranquility | NJ | 7879 | 3,000.00 |
| Univar | 3002 F Street | | | Omaha | NE | 68107-1599 | 925.76 |
| UNL Farms | 1071 County Road G | | | Ithaca | NE | 68033 | 7,933.75 |
| UPS Supply Chain Solutions | 28013 Network Place | | | Chicago | IL | 60673 | 236.89 |
| Valley Corp | P.O. Box 589 | | | Valley | NE | 68064 | 184.90 |
| VWR International, Inc. | 800 E. Fabyan | | | Batavia | IL | 60510 | 2,168.22 |
| Wahoo Building Center | 205 W. 5th | | | Wahoo | NE | 68066 | 157.11 |
| Wahoo Concrete | 1505 N. Hwy 77 | | | Wahoo | NE | 68066 | 74.91 |
| Wahoo Metal | 130 W. 4th St. | | | Wahoo | NE | 68066 | 6,808.43 |
| Walling Company | 6401 North 90th Street | | | Omaha | NE | 68134 | 6,488.25 |
| Water Engineering Inc. | Box 157 1574 Cr 10 | | | Mead | NE | 68041 | 5,853.07 |
| Wayne Vermeline | 2385 County Road "P" | | | Malmo | NE | 68040 | 5,883.68 |
| Wells Fargo Remittance Ctr | P.O. Box 23003 | | | Columbus | GA | 31902-3003 | 2,374.08 |
| Wesco Receivable Corp | 6860 Ashfield Dr | | | Cincinnati | OH | 45242 | 836.01 |
| Williams Scotsman | 8211 Town Center Drive | | | Baltimore | MD | 21236 | 2,404.21 |
| Willis Shoes and Boot, Inc. | 379 North Walnut Street | | | Grand Island | NE | 68801 | 3,024.64 |
| Windstream | 401 S 21st St | | | Lincoln | NE | 68510 | 2,714.65 |
| WLA Consulting, Inc. | 4780 South 131st Street | | | Omaha | NE | 68137 | 12,126.73 |

4,920,192.03

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these disbursements were made using an E3 Operating Company bank account.

# Statement of Financial Affairs
## Exhibit SOFA 3-1

**Payments Made to Creditors within 90 days Preceding Filing - Detailed**

| Date | Name | Paid Amount |
|------|------|------------:|
| 9/28/2007 | Accurate Precast | $ 21.10 |
| 11/5/2007 | Adr Farms | $ 10,288.86 |
| 9/5/2007 | Aerotek Inc | $ 2,166.00 |
| 9/18/2007 | Aerotek Inc | $ 2,251.51 |
| 9/28/2007 | Aerotek Inc | $ 2,696.82 |
| 11/5/2007 | Aerotek Inc | $ 2,782.31 |
| 10/19/2007 | Ailco Financial | $ 913.07 |
| 10/19/2007 | Ailco Financial | $ 922.29 |
| 9/10/2007 | Ailco Financial | $ 922.29 |
| 9/10/2007 | Ailco Financial | $ 913.07 |
| 9/5/2007 | Air Power Of Nebraska | $ 282.70 |
| 11/5/2007 | Air Resource Specialist | $ 1,982.25 |
| 9/5/2007 | Airgas North Central | $ 979.24 |
| 11/5/2007 | Airgas North Central | $ 50.03 |
| 9/28/2007 | Airgas North Central | $ 282.43 |
| 9/28/2007 | Airgas Safety | $ 660.56 |
| 9/5/2007 | Alltel | $ 11.49 |
| 11/9/2007 | Alltel | $ 182.93 |
| 9/18/2007 | Alltel | $ 191.16 |
| 10/19/2007 | Alltel | $ 369.61 |
| 9/5/2007 | Alvo Grain | $ 3,229.89 |
| 10/2/2007 | Alvo Grain | $ 49,131.04 |
| 10/18/2007 | Alvo Grain | $ 6,949.47 |
| 11/5/2007 | Alvo Grain | $ 51,330.01 |
| 11/9/2007 | Alvo Grain | $ 117,600.95 |
| 9/28/2007 | Amerian Boiler | $ 20,755.63 |
| 10/31/2007 | American National Bank | $ 27.63 |
| 11/5/2007 | Andy Scholting | $ 39,822.82 |
| 11/9/2007 | Andy Scholting | $ 3,297.58 |
| 9/5/2007 | Apaceh Stainles | $ 1,212.00 |
| 10/19/2007 | Aquatic Restoration, LLC | $ 28,428.61 |
| 9/5/2007 | Aquila | $ 6,055.12 |
| 10/12/2007 | Aquilla | $ 7,231.12 |
| 11/9/2007 | Aquilla | $ 10,047.96 |
| 11/12/2007 | Ardven Malchow | $ 9,926.19 |
| 9/10/2007 | Aws Well | $ 21,055.05 |
| 11/5/2007 | Aws Well | $ 995.10 |
| 11/9/2007 | Barnes Group | $ 184.76 |
| 11/5/2007 | Bdp Industries | $ 1,260.26 |
| 9/5/2007 | Besco Computers | $ 199.15 |
| 9/7/2007 | Betty Tvrdy | $ 3,635.66 |
| 9/13/2007 | Betty Tvrdy | $ 6,591.82 |
| 9/17/2007 | Betty Tvrdy | $ 3,408.62 |
| 10/02/2007 | Bodwell Construction, Inc. | $ 61,600.00 |
| 10/04/2007 | Bodwell Construction, Inc. | $ 30,858.84 |
| 10/26/2007 | Bodwell Construction, Inc. | $ - |
| 11/09/2007 | Bodwell Construction, Inc. | $ 10,000.00 |
| 9/5/2007 | Bomgaars | $ 296.13 |
| 11/9/2007 | Bomgaars | $ 30.43 |
| 9/28/2007 | Brad Norris | $ 248.95 |
| 9/18/2007 | Bryon Anderson Tools For Maintence | $ 189.00 |
| 10/19/2007 | Bryon Anderson Tools For Maintence | $ 179.99 |
| 10/04/2007 | Buckmaster Construction | $ 7,616.68 |
| 10/16/2007 | Buckmaster Construction | $ 38,618.00 |
| 10/22/2007 | Buckmaster Construction | $ 1,986.07 |
| 10/26/2007 | Buckmaster Construction | $ 341.91 |
| 9/5/2007 | Carl Jarl | $ 179.27 |
| 9/28/2007 | Carl Jarl | $ 144.71 |
| 9/5/2007 | CED Automation | $ 9,455.84 |
| 9/5/2007 | Central States Group | $ 986.85 |
| 11/9/2007 | Central States Group | $ 1,130.97 |
| 9/5/2007 | Chipperfields | $ 160.49 |

Exhibit SOFA 3-a
Page 1 of 5

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these disbursements were made using an E3 Operating Company bank account.

# Statement of Financial Affairs
## Exhibit SOFA 3-1

### Payments Made to Creditors within 90 days Preceding Filing - Detailed

| Date | Name | Paid Amount |
|------|------|-------------|
| 9/5/2007 | Christine Wietzke | $ 75.66 |
| 10/19/2007 | Christine Wietzke | $ 85.88 |
| 9/15/2007 | Circle E 2586 Bu | $ 7,883.18 |
| 9/28/2007 | Clrk Construcion | $ 712.50 |
| 9/18/2007 | Commodity Credit Corp | $ 3,928.18 |
| 9/24/2007 | Commodity Credit Corp | $ 3,990.82 |
| 10/19/2007 | Cornerstone Energy | $ 76,878.60 |
| 9/10/2007 | Cornerstone Energy | $ 62,137.96 |
| 11/9/2007 | Cornerstone Energy | $ 141,075.57 |
| 9/5/2007 | Control Systems | $ 231.85 |
| 11/9/2007 | Control Systems | $ 69.70 |
| 10/5/2007 | Cookies Cream | $ 59.92 |
| 11/9/2007 | Cresent Elec | $ 5,659.93 |
| 9/10/2007 | Culligan | $ 456.60 |
| 11/5/2007 | Dave Heuton | $ 6,717.97 |
| 9/24/2007 | Dennis Beranek | $ 3,074.45 |
| 9/5/2007 | Dhl Express | $ 34.38 |
| 11/9/2007 | Don Veskerna | $ 1,385.03 |
| 9/19/2007 | Doug Bartek | $ 19,047.64 |
| 11/9/2007 | Doug Veskerna | $ 1,385.03 |
| 9/28/2007 | Douglas Loftus | $ 610.78 |
| 9/28/2007 | Dtn Trading | $ 1,476.87 |
| 9/7/2007 | Duane Ratkovec | $ 7,320.92 |
| 11/16/2007 | Duane Ratkovec | $ 19,366.79 |
| 9/5/2007 | Duffens Optical | $ 171.30 |
| 9/5/2007 | E3 Marketing - Sales Commission | $ 498.77 |
| 9/10/2007 | E3 Marketing - Sales Commission | $ 252.47 |
| 9/18/2007 | E3 Marketing - Sales Commission | $ 714.74 |
| 9/28/2007 | E3 Marketing - Sales Commission | $ 1,309.52 |
| 11/5/2007 | E3 Marketing - Sales Commission | $ 1,392.03 |
| 9/7/2007 | E3 Operating Company - Payroll and Benefits | $ 596,232.12 |
| 10/5/2007 | E3 Operating Company - Payroll and Benefits | $ 77,260.64 |
| 11/20/2007 | E3 Operating Company - Payroll and Benefits | $ 203,000.00 |
| 11/28/2007 | E3 Operating Company - Payroll and Benefits | $ 160,000.00 |
| 10/26/2007 | Eldon Johnson | $ 20,250.56 |
| 9/5/2007 | Electric Pump | $ 2,968.10 |
| 9/10/2007 | Engineering Automation & Design | $ 3,439.09 |
| 11/9/2007 | Engineering Automation & Design | $ 1,812.27 |
| 10/05/2007 | Engineering Automation & Design | $ 126.68 |
| 9/5/2007 | Environmental Solutions | $ 4,040.00 |
| 10/04/2007 | Fastenal Company | $ 45.09 |
| 9/5/2007 | Fedeeral Express | $ 59.90 |
| 9/18/2007 | Federal Express | $ 42.96 |
| 11/5/2007 | Federal Express | $ 60.98 |
| 11/5/2007 | Five Star Livery | $ 270.40 |
| 9/13/2007 | Frontier Coop | $ 87,044.36 |
| 9/17/2007 | Frontier Coop | $ 60,551.45 |
| 9/17/2007 | Frontier Coop | $ 9,508.06 |
| 10/2/2007 | Frontier Coop | $ 149,707.24 |
| 10/5/2007 | Frontier Coop | $ 4,874.10 |
| 10/11/2007 | Frontier Coop | $ 448,838.61 |
| 10/18/2007 | Frontier Coop | $ 224,014.45 |
| 10/26/2007 | Frontier Coop | $ 421,394.20 |
| 11/5/2007 | Frontier Coop | $ 11,257.07 |
| 11/5/2007 | Frontier Coop | $ 280,380.07 |
| 11/9/2007 | Frontier Coop | $ 3,447.50 |
| 11/26/2007 | Frontier Coop | $ 259,689.47 |
| 9/5/2007 | Fud & Tracys | $ 281.05 |
| 11/16/2007 | Gary Bradley | $ 117.65 |
| 9/18/2007 | Gary Dvoracek | $ 2,338.26 |
| 9/24/2007 | Gary Dvoracek | $ 2,849.81 |
| 11/9/2007 | George Schram | $ 3,325.49 |

Exhibit SOFA 3-a
Page 2 of 5

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these disbursements were made using an E3 Operating Company bank account.

## Statement of Financial Affairs
## Exhibit SOFA 3-1

**Payments Made to Creditors within 90 days Preceding Filing - Detailed**

| Date | Name | Paid Amount |
|------|------|------------:|
| 10/12/2007 | Grace Mayer | $ 1,958.00 |
| 9/5/2007 | Grainer | $ 514.62 |
| 11/9/2007 | Grainger | $ 748.73 |
| 9/5/2007 | Graphic Products | $ 3,411.71 |
| 9/5/2007 | Graybar | $ 1,530.63 |
| 9/10/2007 | Graybar | $ 518.44 |
| 9/18/2007 | Graybar | $ 357.80 |
| 9/28/2007 | Great Plains Safety | $ 270.00 |
| 11/5/2007 | Hearing Testing | $ 531.00 |
| 9/5/2007 | Heartland Crane | $ 5,640.00 |
| 11/5/2007 | Heartland Crane | $ 7,500.00 |
| 9/5/2007 | Hose & Handling | $ 188.33 |
| 11/5/2007 | Hotsy Equipment | $ 24.39 |
| 10/26/2007 | Hychem | $ 65,874.72 |
| 10/5/2007 | Innospec | $ 2,304.00 |
| 11/9/2007 | Jeaneen Scott | $ 22.95 |
| 9/28/2007 | Jeff Schutt | $ 34.92 |
| 10/31/2007 | Jerry Johnson | $ 10,402.40 |
| 9/5/2007 | John Crane | $ 1,591.47 |
| 9/28/2007 | John Curran | $ 181.53 |
| 10/19/2007 | John Curran | $ 321.88 |
| 11/16/2007 | John Curran | $ 145.82 |
| 11/5/2007 | K.A. Steel | $ 6,091.53 |
| 10/5/2007 | K.A. Steel | $ 6,220.76 |
| 11/12/2007 | Katheryn Malchow | $ 3,573.05 |
| 9/28/2007 | Kenne Owen | $ 34.18 |
| 10/19/2007 | Kenne Owen | $ 63.06 |
| 10/19/2007 | Konecky Oil | $ 220.30 |
| 11/9/2007 | Krumel Grain | $ 13,951.22 |
| 9/5/2007 | Lakeland Engineering | $ 95.34 |
| 10/05/2007 | Laser Pro Corp | $ 2,270.00 |
| 9/28/2007 | Laura Coufal | $ 83.95 |
| 10/19/2007 | Lease Corporation Of America | $ 75.00 |
| 11/28/2007 | Lentz And Clark | $ 100,000.00 |
| 9/5/2007 | Lindell Dorsett | $ 1,516.94 |
| 11/16/2007 | Lindell Dorsett | $ 3,170.52 |
| 9/28/2007 | Lindell Dorsett | $ 1,449.89 |
| 10/19/2007 | Lindell Dorsett | $ 1,356.29 |
| 9/5/2007 | Linweld | $ 89.09 |
| 9/10/2007 | Linweld | $ 168.04 |
| 11/5/2007 | Linweld | $ 20.79 |
| 11/9/2007 | LI Spreaders | $ 8,000.00 |
| 11/20/2007 | LI Spreaders | $ 18,975.36 |
| 9/28/2007 | Magellan Pipeline | $ 350.00 |
| 10/19/2007 | Magellan Pipeline | $ 255.00 |
| 11/16/2007 | Matan Grasiani | $ 29.10 |
| 9/5/2007 | Mcmaster Carr | $ 212.35 |
| 10/2/2007 | Mead Cattle | $ 7,380.77 |
| 10/2/2007 | Mead Cattle | $ 3,590.42 |
| 9/5/2007 | Mead Signs | $ 1,123.58 |
| 11/5/2007 | Medical Enterprises | $ 605.00 |
| 9/10/2007 | Metro Leasing | $ 706.65 |
| 10/19/2007 | Metro Leasing | $ 706.65 |
| 9/28/2007 | Midland Scientific | $ 257.73 |
| 10/26/2007 | Midland Scientific | $ 127.13 |
| 9/28/2007 | Midwest Labs | $ 549.00 |
| 11/5/2007 | Midwest Labs | $ 40.00 |
| 10/12/2007 | Mike Bloom | $ 34.03 |
| 9/15/2007 | Mike Hynek | $ 3,770.19 |
| 9/28/2007 | Miler Property | $ 800.00 |
| 11/5/2007 | Miller Property | $ 800.00 |
| 9/10/2007 | Mkie Bloom | $ 100.15 |

Exhibit SOFA 3-a
Page 3 of 5

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these disbursements were made using an E3 Operating Company bank account.

In re: E3 BioFuels Mead, LLC.
Debtors

**Statement of Financial Affairs**
**Exhibit SOFA 3-1**

07-22734
Case No.

**Payments Made to Creditors within 90 days Preceding Filing - Detailed**

| Date | Name | Paid Amount |
|------|------|-------------|
| 10/26/2007 | Nalco | $ 4,691.93 |
| 10/04/2007 | Ncs Equipment Rental | $ 3,199.56 |
| 10/12/2007 | Nebr Ag Dept | $ 1,693.29 |
| 10/12/2007 | Nebr. Dep Evn Quality | $ 79.60 |
| 9/10/2007 | Nebr. Dept Revenue | $ 52.95 |
| 10/12/2007 | Nebr. Dept Revenue | $ 1,598.73 |
| 9/10/2007 | Nebr. Dept Revenue | $ 3,581.93 |
| 9/5/2007 | Nebraska Motor Fuels | $ 221.00 |
| 10/5/2007 | Nebraska Motor Fuels | $ 234.00 |
| 11/6/2007 | Nebraska Motor Fuels | $ 690.00 |
| 10/26/2007 | Nexen Marketing | $ 15,487.68 |
| 11/9/2007 | Nexen Marketing | $ 14,776.84 |
| 10/26/2007 | North American Bioproducts | $ 26,600.00 |
| 9/5/2007 | Northwest Electric | $ 2,443.89 |
| 10/5/2007 | Novozym,Es | $ 32,826.00 |
| 9/5/2007 | Office Net | $ 214.79 |
| 10/12/2007 | Oppd Electricity | $ 77,116.26 |
| 10/26/2007 | Oppd Electricity | $ 66,043.82 |
| 10/2/2007 | Otto Bros | $ 24,425.00 |
| 9/10/2007 | Perennial Energy | $ 465.05 |
| 11/20/2007 | Pj Nicola | $ 66.11 |
| 9/5/2007 | Plibrico Co | $ 1,273.75 |
| 9/5/2007 | Power Specialties | $ 790.14 |
| 11/9/2007 | Power Specialties | $ 106.14 |
| 9/5/2007 | Prairie Co | $ 3,500.00 |
| 9/5/2007 | Precision Industries | $ 956.32 |
| 11/9/2007 | Precision Industries | $ 37.80 |
| 9/5/2007 | Presto X | $ 253.20 |
| 11/5/2007 | Presto X | $ 506.40 |
| 9/28/2007 | Quality Disposal | $ 260.00 |
| 11/5/2007 | Quality Disposal | $ 300.00 |
| 9/5/2007 | Qualtiy Disposal | $ 260.00 |
| 9/5/2007 | Quill | $ 275.79 |
| 9/28/2007 | Quill | $ 616.34 |
| 9/5/2007 | Rk Digital | $ 263.75 |
| 11/9/2007 | Roger Bergman | $ 5,005.53 |
| 9/19/2007 | Ron Bartek | $ 19,047.66 |
| 9/18/2007 | Ron Brazda | $ 11,241.18 |
| 11/5/2007 | Rsc Equipment Rental | $ 367.15 |
| 11/30/2007 | Rsc Equipment Rental | $ 1,467.58 |
| 10/03/2007 | Rsc Equipment Rental | $ 19,881.60 |
| 10/22/2007 | Rsc Equipment Rental | $ 12,054.22 |
| 10/26/2007 | Rsc Equipment Rental | $ 4,000.77 |
| 9/5/2007 | Sartorius Omnimark | $ 238.83 |
| 10/4/2007 | Sauders County Treasurer | $ 2,454.45 |
| 10/22/2007 | Schneider Structural Engineering, Inc. | $ 1,591.60 |
| 10/9/2007 | Scott Cernin | $ 6,798.73 |
| 10/5/2007 | Screw Conveyor | $ 9,942.00 |
| 10/04/2007 | Seco Electric | $ 17,779.84 |
| 10/26/2007 | Seco Electric | $ 23,330.91 |
| 9/5/2007 | Sepoint Controls | $ 770.28 |
| 9/5/2007 | Settje Agri | $ 2,400.00 |
| 9/5/2007 | Shawn Franke | $ 154.64 |
| 9/28/2007 | Sigma Aldrich | $ 108.94 |
| 9/5/2007 | Solution One | $ 328.47 |
| 11/5/2007 | Sprint Delivery | $ 615.00 |
| 9/10/2007 | Sprint Delviery | $ 387.00 |
| 10/04/2007 | State Steel Of Omaha | $ 283.50 |
| 11/5/2007 | Summit Software | $ 1,410.00 |
| 10/2/2007 | Syngenta Seeds | $ 10,546.38 |
| 10/3/2007 | Syngenta Seeds | $ 2,998.66 |
| 10/18/2007 | Syngenta Seeds | $ 26,234.59 |

Exhibit SOFA 3-a
Page 4 of 5

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these disbursements were made using an E3 Operating Company bank account.

In re: E3 BioFuels Mead, LLC.
Debtors

**Statement of Financial Affairs**
**Exhibit SOFA 3-1**

07-22734
Case No.

**Payments Made to Creditors within 90 days Preceding Filing - Detailed**

| Date | Name | Paid Amount |
|------|------|------------:|
| 9/17/2007 | Syngenta Seeds | $ 9,389.05 |
| 9/27/2007 | Syngenta Seeds | $ 11,200.15 |
| 10/9/2007 | Syngenta Seeds | $ 16,437.10 |
| 10/26/2007 | Syngenta Seeds | $ 17,672.98 |
| 11/5/2007 | Syngenta Seeds | $ 24,553.32 |
| 11/9/2007 | Syngenta Seeds | $ 18,947.71 |
| 9/5/2007 | Technical Maintenance | $ 2,632.49 |
| 11/16/2007 | Ted Mathews | $ 892.16 |
| 10/19/2007 | Ted Matthews | $ 173.20 |
| 9/10/2007 | Ted Matthwes | $ 252.82 |
| 10/19/2007 | Teresa Anderson Expenses | $ 17.00 |
| 9/10/2007 | Teresa Anderson Expenses | $ 31.82 |
| 9/28/2007 | Teresa Anderson Expenses | $ 1,125.00 |
| 10/26/2007 | Teresa Anderson Expenses | $ 855.00 |
| 10/19/2007 | Tim Mongar | $ 30.01 |
| 9/10/2007 | Trace Environmental Lease | $ 1,500.00 |
| 10/19/2007 | Trace Environmental Lease | $ 1,500.00 |
| 10/26/2007 | Univar | $ 925.76 |
| 9/19/2007 | Unl Farms. Alfalfa | $ 7,308.00 |
| 9/10/2007 | Unl Farms. Alfalfa | $ 625.75 |
| 9/5/2007 | Ups Supply | $ 236.89 |
| 9/28/2007 | Valley Corp | $ 184.90 |
| 9/5/2007 | Vwr International | $ 1,858.56 |
| 9/28/2007 | Vwr International | $ 309.66 |
| 9/5/2007 | Wahoo Building | $ 157.11 |
| 10/04/2007 | Wahoo Concrete | $ 74.91 |
| 9/5/2007 | Wahoo Metal | $ 2,189.43 |
| 10/04/2007 | Wahoo Metal Products | $ 4,619.00 |
| 11/9/2007 | Walling Company | $ 6,488.25 |
| 10/26/2007 | Water Engineering | $ 1,255.07 |
| 9/10/2007 | Water Engineering | $ 2,110.00 |
| 10/19/2007 | Water Engineering | $ 2,110.00 |
| 11/9/2007 | Water Engineering | $ 378.00 |
| 9/12/2007 | Wayne Vermeline | $ 5,883.68 |
| 9/28/2007 | Wells Fargo Remttance | $ 2,059.29 |
| 10/26/2007 | Wells Fargo Remttance | $ 314.79 |
| 9/5/2007 | Wesco Rec Electric | $ 836.01 |
| 9/5/2007 | Williams Scotsman | $ 2,288.16 |
| 9/18/2007 | Williams Scotsman | $ 116.05 |
| 9/5/2007 | Willis Shoes Steel Toed Boots | $ 2,899.64 |
| 9/28/2007 | Willis Shoes Steel Toed Boots | $ 125.00 |
| 9/5/2007 | Windstream | $ 1,045.17 |
| 10/19/2007 | Windstream | $ 959.18 |
| 11/9/2007 | Windstream | $ 710.30 |
| 11/9/2007 | Wla Consulting | $ 12,126.73 |
| **Total** | | **$ 4,920,192.03** |

Exhibit SOFA 3-a
Page 5 of 5

Note: excludes disbursements made by E3 Operating Company included as a disbursement pursuant to the line of credit with E3 as these disbursements were made using an E3 Operating Company bank account.

In re: E3 BioFuels Mead, LLC.
Debtors

**Statement of Financial Affairs**
**Exhibit SOFA 3-b**

07-22734
Case No.

## Distributions by a Company to Insider

| Name | Relationship to Debtor | Construction Work | Marketing | Payroll and Benefits | Expense Reimbursement | Total |
|------|------------------------|-------------------|-----------|----------------------|-----------------------|-------|
| Construction Concepts Attn: Nage Darnas | Chief Operating Officer, Executive Vice President | 1,700,568.00 | | | | 1,700,568.00 |
| E3 Marketing Company, LLC | Affiliated Company | | 4,167.53 | | | 4,167.53 |
| E3 Operating Company, LLC | Affiliated Company | | | 1,036,492.76 | | 1,036,492.76 |
| Lindell Dorsett | Senior Vice President | | | | 15,536.39 | 15,536.39 |
| Total | | 1,700,568.00 | 4,167.53 | 1,036,492.76 | 15,536.39 | 2,756,764.68 |

Exhibit SOFA 3-b
Page 1 of 1

Note: excludes disbursements made by E3 Operating Company included as a disbursemetns pursuant to the line of credit with E3 as these
disbursements were made using an E3 Opearting Company bank account.

# STATEMENT OF FINANCIAL AFFAIRS

8. Losses

| Description And Value Of Property | Description Of Circumstances And If Loss Was Covered In Whole Or In Part By Insurance, Give Particulars | Date Of Loss |
|---|---|---|
| Boiler Explosion/Boiler Damage/Business Interruption | There was an explosion in B-602 on February 9, 2007. Boiler 602 has repeatedly failed subsequent to the explosion and boiler 601 and 602 have failed.<br><br>Zurich Insurance<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, E3 BioFuels, LLC<br>Policy Number: IM 5371515<br>Date of Loss:     Undetermined in part<br>Loss Location:   1344 County Road 10<br>                          Mead, NE 68041<br><br>Ace American Insurance Company<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, E3 BioFuels, LLC, E3 Marketing, LLC, E3 PBS Holding Company<br>Policy Number: EPRN01943467<br>Date of Loss:     Undetermined in part<br>Loss Location:   1344 County Road 10<br>                          Mead, NE 68041<br><br>CNA<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels, LLC<br>Policy Number: C2 89050850<br>Date of Loss:     Undetermined in part<br>Loss Location:   1344 County Road 10<br>                          Mead, NE 68041<br><br><br>E3 Mead will be filing a claim against the contractors responsible for the explosion and boiler failures. E3 Mead believes it has insurance coverage for the loss. | Undetermined |
| Wet Cake Conveyor System | The Wet Cake Conveyor System supplied to the Plant by HSI, Inc. has not operated properly and has failed. E3 Mead made demand on HSI, Inc. to replace the defective system, but it has declined to do so.<br><br>Zurich Insurance<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, E3 BioFuels, LLC<br>Policy Number: IM 5371515<br>Date of Loss:     Undetermined<br>Loss Location:   1344 County Road 10<br>                          Mead, NE 68041<br><br>Ace American Insurance Company<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, | Undetermined |

| | | |
|---|---|---|
| | E3 BioFuels, LLC, E3 Marketing, LLC, E3 PBS Holding Company<br>Policy Number: EPRN01943467<br>Date of Loss: Undetermined in part<br>Loss Location: 1344 County Road 10<br>Mead, NE 68041<br><br>CNA<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels, LLC<br>Policy Number: C2 89050850<br>Date of Loss: Undetermined in part<br>Loss Location: 1344 County Road 10<br>Mead, NE 68041<br><br>E3 Mead will be filing suit against HSI, Inc. and potentially seeking recovery under any applicable insurance. | |
| Business Interruption | The plant has encountered business interruption due to various acts, factors and/or events. E3 Mead is in the process of preparing insurance claims related to these acts, factors and/or events.<br><br>Zurich Insurance<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, E3 BioFuels, LLC<br>Policy Number: IM 5371515<br>Date of Loss: Undetermined<br>Loss Location: 1344 County Road 10<br>Mead, NE 68041 | Undetermined |
| Miscellaneous | E3 Mead has various claims against various contractors, sub-contractors or other parties for breach of contract and related work on the Project. E3 Mead anticipates filing claims in the Bankruptcy Court.<br><br>Loss Location: 1344 County Road 10<br>Mead, NE 68041 | Undetermined |
| Fermenting Tanks Damage, Defective Design and Defective Work | E3 has filed suit against Skinner Tank for defective work and design regarding the design and construction of fermentation tanks at the Plant Facility. | Undetermined |
| Tornado Damage | The Plant suffered damage from a tornado that occurred on September 16, 2006.<br><br>Zurich Insurance<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, E3 BioFuels, LLC<br>Policy Number: IM 5371515 | Undetermined |

| | | |
|---|---|---|
| Freeze Loss Damages | Date of Loss: September 16, 2006<br>Loss Location: 1344 County Road 10<br>Mead, NE 68041<br><br>The plant suffered damaged from a freeze event on November 19, 2006<br><br>Zurich Insurance<br>Insured: $E^3$ Operating Co., LLC, E3 BioFuels-Mead, LLC, E3 BioFuels, LLC<br>Policy Number: IM 5371515<br>Date of Loss: September 16, 2006<br>Loss Location: 1344 County Road 10<br>Mead, NE 68041 | Undetermined |

In re   **E3 BioFuels-Mead, LLC**                   ,                   Case No.    **07-22733**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Property located in Section 12, Township 14 North Range 8 east of the sixth P.M. Saunders County, Nebraska, upon which the plant resides consisting of approximately 438 acres.**<br><br>**\*Debtor does not calculate or report current market value of real property. All real property is reported at its purchase price, which is $2,363,508.00.**<br><br>**The ethanol plant on the real property has a book value of $77,255,398.00. The combined book value of the real property and plant is $79,618,906.00. The actual value of the real property and plant may vary.** | | - | **Unknown** | **Unknown** |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re   **E3 BioFuels-Mead, LLC**                               ,      Case No.   **07-22733**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the property is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank Account - American National Bank - #4303** | - | 35,417.00 |
| | | **Bank Account - Amrican National Bank - #1559** | - | 48,995.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Mississippi Lime Company** | - | 19,144.00 |
| | | **Nebraska Department of Revenue for Sales Tax** | - | 20,000.00 |
| | | **Department of Tobacco, Firearms & Alcohol** | - | 200,000.00 |
| | | **Nebraska Department of Environmental Quality** | - | 170,975.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **ACE American Insurance Company - Property Insurance (Book Value $66,730)** | - | 60,057.00 |
| | | **National Fire Ins. Co of Hartford, CNA - General Liability Insurance (Book Value $10,750)** | - | 9,675.00 |

| | |
|---|---|
| Sub-Total > | 564,263.00 |
| (Total of this page) | |

  **5**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **E3 BioFuels-Mead, LLC**                                              Case No.    **07-22733**
_____ ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Transportation Insurance - CNA (Book Value $215.00) | - | 193.00 |
| | | St. Paul Fire & Marine Ins.- Travelers (Book Value $13,875.00) | - | 12,487.00 |
| | | Commerce and Industry Ins.- AIG Insurance | - | 0.00 |
| | | Great American Insurance (Book Value $2,624.00) | - | 2,362.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Receivable - manure disposal fees - | - | Unknown |
| | | The Debtor and affiliated entity Mead Cattle Company, LLC are parties to various agreements including the CAFO and Solid Waste Disposal Agreements. There may be certain amounts due to the Debtor under these agreements, but the amounts are currently unknown. | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >          **15,042.00**
(Total of this page)

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **E3 BioFuels-Mead, LLC**        Case No.    **07-22733**

, 

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Various causes of action related to, inter alia, mechanical/engineering/design/construction issues at the plant and related insurance claims** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **In March 2002, a patent was granted for the "Process of Using Wet Grain Residue From Ethanol Production to Feed Livestock for Methane Production,'" also known as the Integrated Bio-refinery patent #6-355-456, which patent is held by IBR Patent Holdco, LLC ("IBR") also an affiliate of the Company. The technology in the patent provides for an environmentally sustainable method of combining an ethanol production plant with an anaerobic digester and beef cattle feedlot to reduce fuel costs and to create a method to dispose of animal waste which meets the new EPA CAFO regulations, improves the energy input/output ratio for ethanol production, decreases greenhouse gas and other airborne pollutants and decreases water pollution. The Company has entered into a license agreement with IBR which gives the Company a non-exclusive right to use the technology at the Project for free. Normally this fee would be $750,000 per year.** | - | **0.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >        **0.00**
(Total of this page)

Sheet   **2**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ , Case No. __07-22733__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Komatsu Skidsteer/Model SK 1026 | - | 35,907.00 |
| | | 2006 Komatsu Wheel loader/Model 320 | - | 157,987.00 |
| | | 2000 Lund - Boat for Lagoon | - | 300.00 |
| | | 1981 Ford F-150 Pick-up Truck | - | 1,000.00 |
| | | 2006 Brown Bear Composter/Model SC 4912 | - | 160,841.00 |
| | | 2006 PureLine Chlorine Oxide Generator/Model HP20 - Leased | - | 75,960.00 |
| | | *Items are listed at Book Value. Acutal values may vary. | | |
| | | 2001 Gardner Denver 125 HP Rotary Screw Air Compressor/Model EAQQNDDCAA - Leased | - | 22,656.00 |
| | | *Items are listed at Book Value. Acutal values may vary. | | |
| | | 2000 Lull 4000 Reach Forklift/Model 844C-42-FF - Leased | - | 55,338.00 |
| | | *Items are listed at Book Value. Acutal values may vary. | | |
| | | 2007 SmithCo Side-Dump Trailor/Model S2 | - | 41,000.00 |
| | | *Items are listed at Book Value. Actual values may vary. | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total > 550,989.00
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ ,     Case No. ___07-22733___

                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **IT Equipment** | - | 65,183.00 |
| | | **Office Equipment & Furniture** | - | 7,283.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Spare Parts** | - | 180,638.00 |
| | | **Tools** | - | 89,985.00 |
| | | **Nutrient Recovery Software** | - | 23,575.00 |
| | | **\*Items are listed at Book Value.  Actual value may vary.** | | |
| | | **Lab equipment & chemicals** | - | 4,286.00 |
| 30. Inventory. | | **Plant production chemicals (Flocullant, Alpha Amylase, etc)** | - | 106,350.00 |
| | | **Ethanol** | - | 202,000.00 |
| | | **Corn** | - | 55,473.00 |
| | | **Fuel Oil #1** | - | 46,283.00 |
| | | **Woodchips** | - | 12,000.00 |
| | | **Straw/Hay** | - | 10,285.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

|  | Sub-Total > | 803,341.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet ___4___ of ___5___ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **E3 BioFuels-Mead, LLC**                                Case No.    **07-22733**

,

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **Debt service reserve fund - restricted cash** | - | **5,505,444.00** |
| | | **Note: the restricted cash accounts are in place as a result of the Industrial Revenue Bonds (IRB) and Tax Incentive Financing (TIF) financing the company has obtained. These funds may be subject to offset by the respective holders of the IRB and TIF instruments. This amount is comprised of $4,567,875.29 for IRB Series A; $451,771.75 for IRB Series B; $451,093.25 TIF; $34,703.71 for TIF.** | | |
| | | **Capitalized interest fund - restricted cash** | - | **750,412.44** |
| | | **Note: the restricted cash accounts are in place as a result of the Industrial Revenue Bonds (IRB) and Tax Incentive Financing (TIF) financing the company has obtained. These funds may be subject to offset by the respective holders of the IRB and TIF instruments. This amount is comprised of $635,541.47 for IRB Series A; $.13 for IRB Series B; $114,870.84 for TIF** | | |
| | | **Bond Revenue Fund - restricted cash** | - | **6,234.00** |
| | | **Note: the restricted cash accounts are in place as a result of the Industrial Revenue Bonds (IRB) and Tax Incentive Financing (TIF) financing the company has obtained. These funds may be subject to offset by the respective holders of the IRB and TIF instruments. This amount is comprised of Bond Revenue Fund.** | | |
| | | **Debt issuance costs - This amount is comprised of $1,822,586.90 for IRB Bonds Series A and B; $183,240.00 for TIF Bonds** | - | **2,005,826.90** |

|  |  |
|---|---|
| Sub-Total > | **8,267,917.34** |
| (Total of this page) | |
| Total > | **10,201,552.34** |

Sheet   **5**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **E3 BioFuels-Mead, LLC**                                    Case No.   **07-22733**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2000 Lull 4000 Reach Forklift/Model 844C-42-FF - Leased | | | | | |
| **Ailco Financial Services W222 N833 Cheaney Drive Waukesha, WI 53186** | | - | *Items are listed at Book Value.  Acutal values may vary. | X | X | | | |
| | | | Value $                              55,338.00 | | | | 41,745.00 | 0.00 |
| Account No. | | | 2007 SmithCo Side-Dump Trailer/Model S2 | | | | | |
| **Ailco Financial Services W222 N833 Cheaney Drive Waukesha, WI 53186** | | - | *Items are listed at Book Value.  Actual values may vary. | X | X | | | |
| | | | Value $                              41,000.00 | | | | 38,297.00 | 0.00 |
| Account No. | | | Mechanic's Lien | | | | | |
| **Bodwell Construction 83621 Hwy 15 Pilger, NE 68768** | | - | | | | X | | |
| | | | Value $                              Unknown | | | | 47,835.93 | Unknown |
| Account No. | | | Mechanic's Lien | | | | | |
| **Buckmaster Construction Jeff Buckmaster 1296 County Rd H Ithaca, NE 68033** | | - | | | | X | | |
| | | | Value $                              Unknown | | | | 48,862.66 | Unknown |

 **4**  continuation sheets attached

Subtotal
(Total of this page)                    176,740.59          0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**            Case No.  **07-22733**
,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | IRB Bondholder | | | | | |
| **CIT Syndicated Loan Group**<br>**Attn Vincent DeVito**<br>**383 Main Ave 6th Fl**<br>**Norwalk, CT 06851** | | - | | | | | | |
| | | | Value $     **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | Mechanic's Lien | | | | | |
| **Dilling Mechanical Contr**<br>**111 E Mildred St**<br>**PO Box 47**<br>**Logansport, IN 46947** | | - | | | | X | | |
| | | | Value $     **Unknown** | | | | **1,903,256.31** | **Unknown** |
| Account No. | | | Working Capital Line of Credit<br>Claim Amount includes working capital<br>loan and accrued interest. | | | | | |
| **Earth Energy & Environment LLC**<br>**5425 Martindale**<br>**Shawnee, KS 66218** | | - | | | | | | |
| | | | Value $     **Unknown** | | | | **6,489,898.00** | **Unknown** |
| Account No. | | | Mechanic's Lien | | | | | |
| **Eng Automation & Design**<br>**4610 S 133rd St, Ste 106**<br>**Omaha, NE 68137** | | - | | | | X | | |
| | | | Value $     **Unknown** | | | | **109,949.95** | **Unknown** |
| Account No. | | | Mechanic's Lien | | | | | |
| **Fud & Tracy's Plumbing**<br>**740 N Chestnut**<br>**Wahoo, NE 68066** | | - | | | | X | | |
| | | | Value $     **Unknown** | | | | **3,157.57** | **Unknown** |

Sheet  **1**  of  **4**  continuation sheets attached to        Subtotal        **8,506,261.83**      **0.00**
Schedule of Creditors Holding Secured Claims       (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 2001 Gardner Denver 125 HP Rotary Screw Air Compressor/Model EAQQNDDCAA - Leased | | | | | |
| **Metro Leasing** **8990 W Dodge St.** **Omaha, NE 68114** | - | | | | *Items are listed at Book Value. Acutal values may vary. | X | X | | | |
| | | | | | Value $ 22,656.00 | | | | 11,213.00 | 0.00 |
| Account No. | | | | | IRB Bondholder | | | | | |
| **Oppenheimer Funds, Inc.** **Attn Matthew Torpey** **350 Linden Oaks** **Rochester, NY 14625** | - | | | | | | | | | |
| | | | | | Value $ Unknown | | | | Unknown | Unknown |
| Account No. | | | | | Mechanic's Lien | | | | | |
| **SECO Electric** **207 W Main St** **Cedar Bluffs, NE 68015** | - | | | | | | | X | | |
| | | | | | Value $ Unknown | | | | 26,396.50 | Unknown |
| Account No. | | | | | Mechanic's Lien | | | | | |
| **Skinner Tank** **101 W Chicago St** **Yale, OK 74087** | - | | | | | | | X | | |
| | | | | | Value $ Unknown | | | | 396,898.30 | Unknown |
| Account No. | | | | | Nutrient Recovery Software | | | | | |
| **Trace Environmental Systems** **7 Park Lake Rd, #9** **Sparta, NJ 07871** | - | | | | *Items are listed at Book Value. Actual value may vary. | X | X | | | |
| | | | | | Value $ 23,575.00 | | | | 26,355.00 | 2,780.00 |

Sheet **2** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 460,862.80 | 2,780.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **E3 BioFuels-Mead, LLC**                                                                Case No.    __07-22733__
_____,
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mechanic's Lien | | | | | |
| **Wahoo Metal Products** **130 W 4th St** **Wahoo, NE 68066** | - | | | | | X | | |
| | | | Value $         **Unknown** | | | | 19,731.62 | **Unknown** |
| Account No. | | | **2006 PureLine Chlorine Oxide Generator/Model HP20 - Leased** **\*Items are listed at Book Value.  Acutal values may vary.** | | | | | |
| **Water Engineering** **Box 157 1574 Cr 10** **Mead, NE 68041** | - | | | X | X | | | |
| | | | Value $         **75,960.00** | | | | 46,734.00 | **0.00** |
| Account No. | | | Mechanic's Lien | | | | | |
| **Weitz Industrial** **1065 Sierra Court NE** **Cedar Rapids, IA 52402** | - | | | | | X | | |
| | | | Value $         **Unknown** | | | | 75,814.23 | **Unknown** |
| Account No. | | | **Indenture Trustee for IRB and TIF bonds. Interest in real estate and plant.  Book Value $79,618,906.00.  Items are listed at Book Value.  Actual value may vary. Claim amount includes IRB & TIF bond amounts.** | | | | | |
| **Wells Fargo Bank** **Attn Chad Shirk** **1248 O St, 4th Fl** **Lincoln, NE 68508** | - | | | | | | | |
| | | | Value $         **Unknown** | | | | 57,493,816.08 | **Unknown** |
| Account No. | | | **Daniel S. Bleck, Esq. Mintz, Levin, Cohn, et al 1 Financial Center Boston, MA 02111** | | | | | |
| **Representing:** **Wells Fargo Bank** | | | | | | | | |
| | | | Value $ | | | | | |

Sheet   __3__   of __4__   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **57,636,095.93**      **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Representing:**<br>**Wells Fargo Bank** | | | | | **Ian A. Hammel, Esq.**<br>**Mintz, Levin, Cohn, et al**<br>**1 Financial Center**<br>**Boston, MA 02111**<br><br>Value $ | | | | | |
| Account No.<br><br>**Representing:**<br>**Wells Fargo Bank** | | | | | **William W. Kannel, Esq.**<br>**Mintz, Levin, Cohn, et al**<br>**1 Financial Center**<br>**Boston, MA 02111**<br><br>Value $ | | | | | |
| Account No. | | | | | <br><br>Value $ | | | | | |
| Account No. | | | | | <br><br>Value $ | | | | | |
| Account No. | | | | | <br><br>Value $ | | | | | |

Sheet **4** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 66,779,961.15 | 2,780.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

.

In re    **E3 BioFuels-Mead, LLC**                                                              Case No.    **07-22733**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

1    continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  Saunders County Tax Collector PO Box 337 Wahoo, NE 68066 | - | | | | Real Estate Taxes | X | X | X | 8,357.20 | 8,357.20  0.00 |
| Account No.  Saunders County Tax Collector PO Box 337 Wahoo, NE 68066 | - | | | | Personal Property Tax | X | X | X | 4,974.86 | 0.00  4,974.86 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 13,332.06 | 8,357.20  4,974.86 |
| Total (Report on Summary of Schedules) | 13,332.06 | 8,357.20  4,974.86 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Official Form 6F (10/06)

In re   **E3 BioFuels-Mead, LLC**                ,       Case No.    **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Aboussie & Assoc**<br>**3800 Hampton Ave**<br>**Saint Louis, MO 63109** | | - | | | | | 350,000.00 |
| Account No. | | | Goods/services | | | | |
| **Ace Image Wear**<br>**4120 E Truman Rd**<br>**Kansas City, MO 64127** | | - | | | | | 33.53 |
| Account No. | | | Employee | | | | |
| **Adkins, Clark**<br>**630 Walnut**<br>**Sutherland, NE 69165** | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Adorno, Jaime**<br>**4532 Rees St**<br>**Omaha, NE 68107** | | - | | | | | 0.00 |

   __82__   continuation sheets attached                                     Subtotal<br>(Total of this page)       350,033.53

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     S/N:35814-071221   Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,     Case No. ____07-22733_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Aerotek, Inc 3689 Collection Center Dr Chicago, IL 60693 | - | | | | | | | | 4,314.19 |
| Account No. | | | | | Goods/Services | | | | |
| Ailco Financial Services W222 N833 Cheaney Drive Waukesha, WI 53186 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Air Resource Specialists 1901 Sharp Point Drive Suite E Fort Collins, CO 80525 | - | | | | | | | | 11,226.38 |
| Account No. | | | | | Goods/services | | | | |
| Airgas North Central 1250 W. Washington St. West Chicago, IL 60185 | - | | | | | | | | 1,624.78 |
| Account No. | | | | | Goods/services | | | | |
| Airgas Safety 128 Wharton Rd., Bristol, PA 19007 | - | | | | | | | | 988.80 |

Sheet no. __1__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     18,154.15

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **E3 BioFuels-Mead, LLC**                                    ,        Case No.    **07-22733**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| Ajogbeje, Oluwafemi PO Box 284 Wahoo, NE 68066 | - | | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| Allen, Jake 12105 N 160th St Bennington, NE 68007 | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Alltel One Allied Drive Little Rock, AR 72202 | - | | | | | | 551.34 |
| Account No. | | | Employee | | | | |
| Alt, Dennis M 22286 W 74th St. Shawnee, KS 66227 | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Alvo Grain PO Box 22 706 Hwy 6 Ashland, NE 68003 | - | | | | | | 98,970.59 |

Sheet no. __2__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **99,521.93**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,     Case No. ____**07-22733**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Ambassador Edward Romero** **1521 Eagle Ridge Rd NE** **Albuquerque, NM 87122** | - | | | | | | | **20,000.00** |
| Account No. | | | | Goods/services | | | | |
| **American Boiler** **2424 Deer Park Blvd** **Omaha, NE 68105** | - | | | | | | X | **14,761.93** |
| Account No. | | | | Goods/Services | | | | |
| **American Engineering Testing** **550 Cleveland Ave North** **Saint Paul, MN 55114** | - | | | | | | | **23,714.00** |
| Account No. | | | | Goods/services | | | | |
| **Ametek Process Instruments** **150 Freeport Rd** **Pittsburgh, PA 15238** | - | | | | | | | **4,440.54** |
| Account No. | | | | Employee | | | | |
| **Andersen, William R** **612 S Oak** **Mead, NE 68041** | - | | | | | | | **0.00** |

Sheet no. __**3**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **62,916.47**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anderson, Bryon J** <br> **206 North 24th** <br> **Ashland, NE 68003** | - | | Employee | | | | 0.00 |
| Account No. <br><br> **Anderson, Teresa** <br> **1005 4th St.** <br> **Yutan, NE 68073** | - | | Goods/services | | | | 1,125.00 |
| Account No. <br><br> **Anderson, Teresa E** <br> **1005 4th St.** <br> **Yutan, NE 68073** | - | | Employee | | | | 0.00 |
| Account No. <br><br> **Aquila** <br> **1600 Windheok Dr** <br> **Lincoln, NE 68510** | - | | Goods/Services | | | | 10,025.62 |
| Account No. <br><br> **Arb, Joseph E** <br> **11310 Parkview Ave** <br> **Kansas City, KS 66109** | - | | Employee | | | | 0.00 |

Sheet no. __4__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **11,150.62**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee | | | | |
| Arias, Edgar Esteban PO Box 174 Mead, NE 68041 | | - | | | | | | 0.00 |
| Account No. | | | | Employee | | | | |
| Assmann, Daniel 5415 S 106th St Omaha, NE 68127 | | - | | | | | | 0.00 |
| Account No. | | | | Employee | | | | |
| Avalos, Adrian V 431 County Rd. H Ashland, NE 68003 | | - | | | | | | 0.00 |
| Account No. | | | | Goods/services | | | | |
| AWS Well Company 1597 County Road 10 Mead, NE 68041 | | - | | | | | | 1,819.27 |
| Account No. | | | | Employee | | | | |
| Ayala-Gallardo, Adrian 530 N. Nye Ave #2 Fremont, NE 68025 | | - | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. **5** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,819.27 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Ayalla-Gallardo, Francisco 530 N Nye Ave Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Bailey, Karl E 206 N.W. 59th Street Gladstone, MO 64118 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Barber, Brian D 1308 N 159th St. Basehor, KS 66007 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Barnes Group, Inc Dept. CH 14079 Palatine, IL 60055 | - | | | | | | | | 1,615.88 |
| Account No. | | | | | Employee | | | | |
| Bautista, Cruz 204 E 6th St. Mead, NE 68041 | - | | | | | | | | 0.00 |

Sheet no. **6** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,615.88**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| BDO Seidman, LLP 99 Monroe NW, Ste 800 Grand Rapids, MI 49503 | - | | | | | | | X | 26,390.00 |
| Account No. | | | | | Goods/services | | | | |
| Bearing Headquarters Co 2601 Parkes Dr Broadview, IL 60155-6267 | - | | | | | | | | 683.21 |
| Account No. | | | | | Employee | | | | |
| Bell, James C 9216 W 71st St #108 Merriam, KS 66204 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Bell, Jeremy C 9216 W 71st St Merriam, KS 66203 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Bennett, Rodney D. 1544 Sutton Dr. Wahoo, NE 68066 | - | | | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. **7** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 27,073.21 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,    Case No. ___07-22733_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Bergman, Roger 5431 Happy Hollow Ln Lincoln, NE 68516 | | - | | | | | | | 5,613.49 |
| Account No. | | | | | Goods/services | | | | |
| Besco Computers 6205 Goddard St Shawnee, KS 66203 | | - | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Biothane Corporation 2500 Broadway/d-5 Camden, NJ 08104 | | - | | | | | | X | 173,188.09 |
| Account No. | | | | | Employee | | | | |
| Bloom, Michael F 16117 Blackwalnut St Omaha, NE 68136 | | - | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Bodwell Construction 83621 Hwy 15 Pilger, NE 68768-4045 | | - | | | | | | | 47,805.63 |

Sheet no. __8__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        226,607.21

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____ ,  Case No. ___**07-22733**_____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Bomgaars**<br>**1805 Zeneth Dr**<br>**Sioux City, IA 51103-5208** | - | | | | | | 1,025.85 |
| Account No. | | | Employee | | | | |
| **Brabec, David J**<br>**2132 County Rd. S**<br>**Malmo, NE 68040** | - | | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Bradley, Gary**<br>**918 Swedeburg Rd**<br>**Wahoo, NE 68066** | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **Brais, Malouin Et Associes Inc**<br>**144 Barr, Ville St Laurent**<br>**Quebec  H4T 1Y4**<br>**Canada** | - | | | | | | 15,817.36 |
| Account No. | | | Goods/services | | | | |
| **Brazda Farms & Frountier Coop**<br>**Frountier Coop & CCC**<br>**1132 County Rd 18**<br>**Wahoo, NE 68066** | - | | | | | | 23,136.40 |

Sheet no. __**9**__ of __**82**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,979.61

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**       ,      Case No. **07-22733**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Brazda, Bernie<br>Wahoo State Bank<br>1132 County Rd 18<br>Wahoo, NE 68066 | - | | | | | | | | 15,490.99 |
| Account No. | | | | | Employee | | | | |
| Breau, Cindy<br>12400 Michigan Ave<br>Kansas City, MO 64146 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Brodd, Charles<br>711 W 9th St<br>North Bend, NE 68649 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Brown Bear Corp<br>2248 Avenue Of Industries<br>Corning, IA 50841 | - | | | | | | | | 30.26 |
| Account No. | | | | | Goods/services | | | | |
| Brown Transfer<br>911 E. 11th Street<br>Kearney, NE 68845 | - | | | | | | | | 61.05 |

Sheet no. **10** of **82** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal
                      (Total of this page)     **15,582.30**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**        Case No. **07-22733**

           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| Bryan Cave One Metropolitan Square 211 N. Broadway St Louis, MO 63102 | - | | | | | | 23,038.37 |
| Account No. | | | | | | | |
| Bryan, James D. Prairie Livestock PO Drawer 636 Westpoint, MS 39773 | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Bubba's Tire Service PO Box 122 Mead, NE 68041 | - | | | | | | 60.00 |
| Account No. | | | Goods/services | | | | |
| Bundy, Randy Farmers & Merchants Natl Bk 24618 Country Club Ashland, NE 58003 | - | | | | | | 7,666.63 |
| Account No. | | | Employee | | | | |
| Canul, Rodolfo 124 N Clarkson Fremont, NE 68025 | - | | | | | | 0.00 |

Sheet no. **11** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal (Total of this page)     **30,765.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,  Case No. ____**07-22733**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Employee | | | | | |
| Caputo, Frank 6312 Sante Fe Dr Overland Park, KS 66202 | - | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | |
| Carlson, Tyler U 1508 County Rd. 11 Mead, NE 68041 | - | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | |
| Carter, Timothy R 664 No. Maple St. Wahoo, NE 68066 | - | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | |
| Carvallo, Angela 618 N. Iowa Olathe, KS 66061 | - | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | |
| Castillo, Christopher 1015 N. Pierce, Lot #27 Fremont, NE 68025 | - | | | | | | | 0.00 |

Sheet no. __**12**__ of __**82**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| **Cat Rental 10608 Sapp Bros Dr Omaha, NE 68138** | - | | | | | | | | 3,446.52 |
| Account No. | | | | | Goods/Services | | | | |
| **Catalyst Proj Mgmt Service 1 Park Fletcher, Ste 300B 2601 Fortune Cir East Indianapolis, IN 46241** | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| **Catalyst, Inc 2601 Fortune Cir E, #300B Indianapolis, IN 46268** | - | | | | | | | | 390.00 |
| Account No. | | | | | Goods/services | | | | |
| **CED Automation Attn: Ron Schumacher 4799 Broadmore, Ste 104 PO Box 2259 Shawnee Mission, KS 66201** | - | | | | | | | | 786.29 |
| Account No. | | | | | Goods/services | | | | |
| **Central States Group 8720 South 137th Circle Omaha, NE 68103-1147** | - | | | | | | | | 6,614.80 |

Sheet no. **13** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,237.61**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** ,                    Case No. __07-22733__

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Employee | | | | | | |
| Cervantes, Luis A<br>239 W 23rd St<br>Fremont, NE 68025 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | | |
| Chalupsky, Terry J<br>7805 S 162nd Avenue<br>Omaha, NE 68136 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | | |
| Chavez, Leonardo Hernandez<br>812 E 76th St<br>Kansas City, MO 64137 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | | |
| Childers, Eva Jenelle<br>2896 County Road X<br>Morse Bluff, NE 68648 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | Employee | | | | | | |
| Childers, Jimmy<br>2896 County Road X<br>Morse Bluff, NE 68648 | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __14__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Chiu, Arthur J<br>3801 Rustwood Rd.<br>Joplin, MO 64801** | | - | | | **Employee** | | | | <br><br>**0.00** |
| Account No.<br><br>**CIT Syndicated Loan Group<br>Attn Vincent DeVito<br>383 Main Ave, 6th Fl<br>Norwalk, CT 06851** | | - | | | | | | | <br><br>**Unknown** |
| Account No.<br><br>**Representing:<br>CIT Syndicated Loan Group** | | | | | **Christopher Redmond<br>Husch & Eppenberger<br>1200 Main St, Ste 2300<br>Kansas City, MO 64104** | | | | |
| Account No.<br><br>**Representing:<br>CIT Syndicated Loan Group** | | | | | **Gary Barnes, Esq.<br>Husch & Eppenberger<br>1200 Main St, Ste 2300<br>Kansas City, MO 64104** | | | | |
| Account No.<br><br>**Constellation New Energy<br>12120 Port Grave Blvd, Ste 200<br>LaVista, NE 68128** | | - | | | **Goods/Services** | | | | <br><br>**0.00** |

Sheet no. __15__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ , Case No. ___07-22733___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Goods/Services | | | | |
| Construction Concepts 4829 W 121st St Overland Park, KS 66209 | | | | | | | | | 1,510.00 |
| Account No. | | | - | | Employee | | | | |
| Contreras, Candelario 64 S. Maple Fremont, NE 68025 | | | | | | | | | 0.00 |
| Account No. | | | - | | Goods/services | | | | |
| Control Systems 13217 F Street Omaha, NE 68137 | | | | | | | | | 2,061.66 |
| Account No. | | | - | | Goods/services | | | | |
| Cookies And Cream 441 North Linden Wahoo, NE 68066 | | | | | | | | | 125.03 |
| Account No. | | | - | | Goods/Services | | | | |
| Coranco Great Plains Inc PO Box 23 Wahoo, NE 68066 | | | | | | | | | 0.00 |

Sheet no. __16__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __3,696.69__

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Goods/services - estimate | | | | |
| Cornerstone Energy, Inc 12120 Port Grace Blvd Suite 200 Lavista, NE 68128 | - | | | | | | X | X | 144,508.00 |
| Account No. | | | | | Goods/services | | | | |
| Corporate Express, Inc 1 Environmental Way Broomfield, CO 80021 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Coufal, Laura L 1850 N Platte Ave Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Cox, John 667 N 163rd St Omaha, NE 68137 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Cox, Willard 7520 N 285th Ave Valley, NE 68064 | - | | | | | | | | 0.00 |

Sheet no. **17** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **144,508.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Crawford Law Firm 1701 Ruan Ctr Des Moines, IA 50309 | | - | | | | | | | 75,000.00 |
| Account No. | | | | | Goods/services | | | | |
| Cresent Electric Supply 7750 Dunleith Dr East Dubuque, IL 61025 | | - | | | | | | | 60.40 |
| Account No. | | | | | Goods/services | | | | |
| Crom Corporation 250 SW 38th Terr Gainsville, DL 32607 | | - | | | | | | | 5,000.00 |
| Account No. | | | | | Employee | | | | |
| Crosby, Curtis 735 County Rd. 13 Ithaca, NE 68033 | | - | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Cruz, Jose 124 N Clarkson Fremont, NE 68025 | | - | | | | | | | 0.00 |

Sheet no. **18** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **80,060.40**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Culligan**<br>**11615 Centennial Rd**<br>**Vista, NE 68128** | - | | Goods/services | | | | 1,366.17 |
| Account No.<br><br>**Cundiff, Nicholas A**<br>**111 S Vine**<br>**Mead, NE 68041** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Curran, John P**<br>**2215 S 148 Ave**<br>**Omaha, NE 68144** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Damas, Nage L**<br>**4829 W 121st St**<br>**Overland Park, KS 66209** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Dave Heuton & Associates**<br>**20013 Cougar Avenue**<br>**Honey Creek, IA 51542** | - | | Goods/services | | | | 7,486.23 |

Sheet no. **19** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 8,852.40

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Dayani, Nathan P 8207 Santa Fe Overland Park, KS 66204 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| De Jesus, John A 2201 N Hwy 77 Wahoo, NE 68066 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Determan Brownie, Inc 1241 72nd Ave NE Minneapolis, MN 55480 | - | | | | | | | | 1,453.81 |
| Account No. | | | | | Employee | | | | |
| Determan, Michael A 810 County Road 14 Ithaca, NE 68033 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| DHL Express 1200 South Pine Island Rd Plantation, FL 33324 | - | | | | | | | | 146.16 |

Sheet no. **20** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,599.97**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____ ,  Case No. ____**07-22733**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Diaz, Jorge 124 N Clarkson Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Diaz, Ricardo 124 N Clarkson Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Diekman, George E 5205 W 82nd Terr Kansas City, MO 64151 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Dilling Mechanical Contractors 111 E Mildred St PO Box 47 Logansport, IN 46947 | - | | | | | | | X | 1,405,192.95 |
| Account No. | | | | | Employee | | | | |
| Dinges, Jnell 14404 W 68th Terr Shawnee, KS 66216 | - | | | | | | | | 0.00 |

Sheet no. __**21**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 1,405,192.95

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ____07-22733_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Dorsett, Lindell 9620 Falcon Ridge Dr Lenexa, KS 66220 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Dowco Valve Co Inc 700 Spiral Blvd Hastings, MN 55033-3665 | - | | | | | | | | 3,781.59 |
| Account No. | | | | | Employee | | | | |
| Drews, Justin T 789 County Rd. N Yutan, NE 68073 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Drews, Ronnie L. 670 County Rd. N Yutan, NE 68073 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Drews, Timothy R 2251 County Rd. 7 Leshara, NE 68064 | - | | | | | | | | 0.00 |

Sheet no. __22__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **3,781.59**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| DTN Trading 9110 W Dodge Road Suite 200 Omaha, NE 98114 | - | | | | | | | | 1,593.00 |
| Account No. | | | | | Goods/services | | | | |
| Duffens Optical 8140 Marshall Dr Lenexa, KS 66214 | - | | | | | | | | 157.85 |
| Account No. | | | | | Goods/services | | | | |
| Dultmeier Sales 13808 Industrial Rd Omaha, NE 68137 | - | | | | | | | | 157.95 |
| Account No. | | | | | Goods/services | | | | |
| Dunrite, Inc. 3405 N. Yeager Road Fremont, NE 68052 | - | | | | | | | | 130.65 |
| Account No. | | | | | Employee | | | | |
| Duran, Tammie M 8521 Ditzler Ave Kansas City, MO 64138 | - | | | | | | | | 0.00 |
| Sheet no. **23** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 2,039.45 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>E3 Operating Company LLC<br>5425 Martindale<br>Shawnee, KS 66218 | | - | | | Services Provided | | | | 2,125,000.00 |
| Account No.<br><br>EAD<br>4610 S 133rd St, Ste 106<br>Omaha, NE 68137 | | - | | | Goods/services | | | | 87,383.56 |
| Account No.<br><br>Echeverra, Abelino<br>746 W. Jensen St<br>Fremont, NE 68025 | | - | | | Employee | | | | 0.00 |
| Account No.<br><br>Edgar Law Firm<br>Michael D. Pospisil Esq.<br>1032 Pennsylvania<br>Kansas City, MO 64105 | | - | | | Goods/services | | | | 84,182.00 |
| Account No.<br><br>Egr, Dean J<br>1588 Cy Rd L<br>Wahoo, NE 68066 | | - | | | Employee | | | | 0.00 |

Sheet no. **24** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,296,565.56**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** ,    Case No. **07-22733**

               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Electric Pump**<br>**4280 East 14th Street**<br>**Des Moines, IA 53013** | - | | | | | | 145.52 |
| Account No. | | | Goods/services | | | | |
| **Elkhorn Fence Company**<br>**7017 N 186th**<br>**Elkhorn, NE 68022** | - | | | | | | 29,090.33 |
| Account No. | | | Employee | | | | |
| **Engelmeyer, Joseph H.**<br>**PO Box 81**<br>**Mead, NE 68041** | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **Engineering Resources, Inc**<br>**9835 Auburn Rd**<br>**Ft Wayne, IN 46825** | - | | | | | | 4,916.00 |
| Account No. | | | Goods/services | | | | |
| **Federal Express**<br>**1715 Aaron Brenner Dr**<br>**Memphis, TN 38120** | - | | | | | | 1,471.40 |

Sheet no. **25** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      35,623.25

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                  Case No. **07-22733**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Fedex Freight** **4103 Collection Center Dr** **Chicago, IL 60693** | - | | | | | | 1,433.49 |
| Account No. | | | Goods/services | | | | |
| **Feedforward, Inc** **1341 Canton Rd, Suite H-1** **Marietta, GA 30066** | - | | | | | | 3,693.77 |
| Account No. | | | Employee | | | | |
| **Franke, Shawn E** **1701 E 1st St** **Fremont, NE 68025** | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **Frontier Cooperative** **211 South Lincoln** **Brainard, NE 68626** | - | | | | | | 20,266.65 |
| Account No. | | | Goods/services | | | | |
| **Fud & Tracy's Plbg & Htg** **740 N. Chestnut** **Wahoo, NE 68066** | - | | | | | | 2,672.86 |

Sheet no. **26** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal (Total of this page)     **28,066.77**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**          Case No. **07-22733**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gaither, Edward W**<br>**5743 N 20th St**<br>**Lincoln, NE 68521** | | - | **Employee** | | | | 0.00 |
| Account No.<br><br>**Galaviz, Gerardo**<br>**8148 1/2 Troost, Apt 48**<br>**Kansas City, MO 64131** | | - | **Employee** | | | | 0.00 |
| Account No.<br><br>**Gallardo, Juan Manuel**<br>**239 W 23rd St # 318**<br>**Fremont, NE 68025** | | - | **Employee** | | | | 0.00 |
| Account No.<br><br>**Garver, Dale**<br>**13501 Forest Okas Drive**<br>**Smithville, MO 64089** | | - | **Employee** | | | | 0.00 |
| Account No.<br><br>**Gates Biles Shields & Ryan**<br>**10990 Quivira Ste 200**<br>**Overland Park, KS 66210** | | - | **Goods/services** | | | | 395.00 |

Sheet no. **27** of **82** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **395.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ ,     Case No. ___07-22733___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Gephardt Group 2496 Jett Ferry Rd, Ste 102 Atlanta, GA 30338 | | - | | | | | | | 135,000.00 |
| Account No. | | | | | Goods/services | | | | |
| Glaco Midwest, Inc 2505 S 33rd St., Oskaloosa, IA 52577 | | - | | | | | | | 738.50 |
| Account No. | | | | | Employee | | | | |
| Glanz, Theresa A 338 W 12th St Wahoo, NE 68066 | | - | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Gomez Perez, Jose Mercedes 431 County Road H Ashland, NE 68003 | | - | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Gongora Ortiz, Jose Arturo 431 County Road H Ashland, NE 68003 | | - | | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __28__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 135,738.50 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** ,    Case No. __07-22733__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Gonzalez, Francisco 64 S. Maple Fremont, NE 68025 | | - | | | | | | | 0.00 |
| Account No. | | | | | Goods/Services | | | | |
| Grace Meyer 10050 Regency Cir, Ste 300 Omaha, NE 68114 | | - | | | | | | | 2,740.00 |
| Account No. | | | | | Goods/services | | | | |
| Grainger  W. W. 9345 "I" Street Omaha, NE 68127 | | - | | | | | | | 1,267.72 |
| Account No. | | | | | Employee | | | | |
| Grasiani, Matan PO Box 235 Mead, NE 68041 | | - | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Graybar 11885 Lackland Rd St. Louis, MO 63146 | | - | | | | | | | 16,812.32 |

Sheet no. __29__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    20,820.04

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **E3 BioFuels-Mead, LLC**                                          Case No.   **07-22733**
_____ ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Great Plains Safety & Health** **2685 Hwy 40 W.** **Kearney, NE 68845** | - | | | | | | 2,620.00 |
| Account No. | | | Employee | | | | |
| **Griffin, Christy A** **6126 W 53rd Place** **Mission, KS 66202** | - | | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Haas, Jacqueline** **604 King Terr** **Harrisonville, MO 64704** | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **Hach Company** **2207 Collections Center Dr** **Chicago, IL 60693** | - | | | | | | 113.52 |
| Account No. | | | Goods/services | | | | |
| **Haessler Sullivan & Klein** **PO Box 146** **Wahoo, NE 68066** | - | | | | | | 8,187.50 |

Sheet no. __30__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    10,921.02

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                 Case No. **07-22733**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hale, Nikki <br> PO Box 517 <br> Basehor, KS 66007 | | - | Employee | | | | <br><br> 0.00 |
| Account No. <br><br> Hallberg, David <br> 13275 Seward St <br> Omaha, NE 68154 | | - | Employee | | | | <br><br> 0.00 |
| Account No. <br><br> Hanke, Mary <br> 12822 Emiline St <br> Omaha, NE 68138 | | - | Employee | | | | <br><br> 0.00 |
| Account No. <br><br> Hardee III, Lee R <br> 7415 Cottonwood Dr <br> Shawnee, KS 66216 | | - | Employee | | | | <br><br> 0.00 |
| Account No. <br><br> Hartgrave, Robert E <br> Box 292 <br> Mead, NE 68041 | | - | Employee | | | | <br><br> 0.00 |

Sheet no. **31** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ___07-22733_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Hawthorne Seving** **320 W Main St** **Beaverdam, OH 45808** | - | | | | | | X | 0.00 |
| Account No. **Hayes, Robert** **PO Box 145** **Prague, NE 68050** | - | | Employee | | | | | 0.00 |
| Account No. **Hayes, Robert B** **Po Box 145** **Prague, NE 68050** | - | | Employee | | | | | 0.00 |
| Account No. **Heffner, Laraine A** **12802 W 51st Ter** **Shawnee, KS 66216** | - | | Employee | | | | | 0.00 |
| Account No. **Heinen, Anthony G** **Po Box 172** **Mead, NE 68041** | - | | Employee | | | | | 0.00 |

Sheet no. __32__ of __82__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ___07-22733_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Employee | | | | | | |
| Hernandez, Jimmy 1236 Desney St Wahoo, NE 68066 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | Employee | | | | | | |
| Hernandez, Jorge 1236 DESNEY ST. Wahoo, NE 68066 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | Employee | | | | | | |
| Hernandez, Miguel A 204 E 6th Lot # 17 Mead, NE 68041 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | Employee | | | | | | |
| Herrera, Javier Mosqueda 807 S Broad St Trlr, #223 Fremont, NE 68025 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | Goods/services | | | | | | |
| Hertz Equipment Rental 225 Brae Blvd Park Ridge, NJ 07656 | | - | | | | | | |
| | | | | | | | | 63.30 |

Sheet no. __33__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63.30

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ ,     Case No. __07-22733__
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**High Impact Solutions, LLC** <br>**5565 Nw Barry Rd, Suite 183** <br>**Kansas City, MO 64154** | - | | **Goods/services** | | | | **45,000.00** |
| Account No. <br><br>**Hightower, Michael R** <br>**1618 Cheyenne** <br>**Lincoln, NE 68501** | - | | **Employee** | | | | **0.00** |
| Account No. <br><br>**Hird, Richard W** <br>**856 E 1150 Rd.** <br>**Baldwin, KS 66006** | - | | **Employee** | | | | **0.00** |
| Account No. <br><br>**Holladay, Mary L** <br>**4325 Nw Meadow Crest** <br>**Topeka, KS 66618** | - | | **Employee** | | | | **0.00** |
| Account No. <br><br>**Hoover, Kari A** <br>**2202 Everett Avenue** <br>**Kansas City, KS 66102** | - | | **Employee** | | | | **0.00** |

Sheet no. __34__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **45,000.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                                  , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Hotsy Equipment Co 8902 South 145th Steet Omaha, NE 68138 | - | | | | | | | | 99.20 |
| Account No. | | | | | Goods/services | | | | |
| Houska, Joe PO Box 305 Wahoo, NE 68066 | - | | | | | | | | 69.48 |
| Account No. | | | | | Goods/services | | | | |
| Hughes Machinery Company 2504 South 156th Circle Omaha, NE 68130 | - | | | | | | | | 2,625.75 |
| Account No. | | | | | Goods/services | | | | |
| Huskeroil.com (Clay B Meyer) 7100 W. Macdougall St. Sioux Falls, SD 57106 | - | | | | | | | | 300.00 |
| Account No. | | | | | Goods/services | | | | |
| Hydro-thermal Corp 400 Pilot Court Waukeesha, WI 53188 | - | | | | | | | | 9,141.69 |

Sheet no. **35** of **82** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,236.12**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ _____,   Case No. ___07-22733___

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| Iiams, Ronald C 7518 N 285th Ave Cir Valley, NE 68064 | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Interstate Industries PO Box 27310 Omaha, NE 68127-0310 | - | | | | | | 3,033.55 |
| Account No. | | | Goods/services | | | | |
| Intersystems DivOf Enduro Systems 1330 "i" Street Omaha, NE 68137 | - | | | | | | 20.45 |
| Account No. | | | | | | | |
| IRS 333 W  Pershing Rd Kansas City, MO 64999 | - | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| IRS - Spec Proc Branch Stop 5333WIC 271 W 3rd St North Ste 3000 Wichita, KS 67202-1235 | - | | | | | | 0.00 |

Sheet no. __36__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   3,054.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**           ,      Case No.   **07-22733**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ivy, Douglas A** <br> **529 S Persimmon Dr** <br> **Olathe, KS 66061** | - | | **Employee** | | | | 0.00 |
| Account No. <br><br> **James, Jan** <br> **5675 Meadow Heights Dr** <br> **Shawnee, KS 66226** | - | | **Employee** | | | | 0.00 |
| Account No. <br><br> **JEO Consulting Group** <br> **142 W 11th St** <br> **Wahoo, NE 68066** | - | | **Goods/Services** | | | | 0.00 |
| Account No. <br><br> **Jimenez, Otoniel Bautista** <br> **204 E 6th Lot 17** <br> **Mead, NE 68041** | - | | **Employee** | | | | 0.00 |
| Account No. <br><br> **John Crane, Inc.** <br> **6400 W Oakton,** <br> **Morton Grove, IL 60053-2725** | - | | **Goods/services** | | | | 12,089.78 |

Sheet no. __37__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal           **12,089.78**
             (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** _____ ,   Case No. ___07-22733___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Johnson, Harold James 720 Bv Emerson Est, Lot #30 Fremont, NE 68025 | - | | Employee | | | | 0.00 |
| Account No. Johnston, Michael W 17306 M St Omaha, NE 68135 | - | | Employee | | | | 0.00 |
| Account No. Josh Barron 425 Park Ave South, Apt 12B New York, NY 10016 | - | | Goods/Services | | | | 45,000.00 |
| Account No. Juedes, Brandon M PO Box 221 Yutan, NE 68073 | - | | Employee | | | | 0.00 |
| Account No. K. A. Steel Chemica 9199 Eagle Way Chicago, IL 60678 | - | | Goods/services | | | | 25,764.14 |

Sheet no. __38__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  70,764.14

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**         Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| Kadavy, Steven R 409 S Oak Mead, NE 68041 | | - | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Katzen International 2300 Wall Street, Suite K Cincinnati, OH 45212 | | - | | | | | 42,757.01 |
| Account No. | | | Goods/services | | | | |
| Kayton Electric, Inc 120 S. Lincoln St Holdredge, NE 68949 | | - | | | | X | 69,987.01 |
| Account No. | | | Goods/services | | | | |
| Kelly Imaging 10840 W 86th St Lenexa, KS 66214 | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| Kenney, Daniel 13525 S 139th Omaha, NE 68144 | | - | | | | | 0.00 |

Sheet no. __39__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **112,744.02**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. ___07-22733___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Employee | | | | |
| Kinkel, Caleb 8213 Switzer Overland Park, KS 66214 | | - | | | | | | 0.00 |
| Account No. | | | | Employee | | | | |
| Kneib, Jan 12817 Cody Street Overland Park, KS 66213 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Koly Jessen PC One Pacific Pl Ste 800 1125 S 103rd St Omaha, NE 68124 | | - | | | | | | 0.00 |
| Account No. | | | | Goods/services | | | | |
| Konecky Oil 990 C R M Mead, NE 68041 | | - | | | | | | 366.52 |
| Account No. | | | | Goods/services | | | | |
| Korb, Yvette 21100 Whispering Dr Lenexa, KS 66220 | | - | | | | | | 2,835.25 |

Sheet no. __40__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **3,201.77**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,  Case No. _____**07-22733**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| Kraeger, Mark 11813 Hwy 34 Avoca, NE 68307 | | - | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Krumel Grain PO Box 205 Wahoo, NE 68066 | | - | | | | | 24,371.65 |
| Account No. | | | Goods/services | | | | |
| L&L Spreaders 334 Main Ashland, NE 68003 | | - | | | | | 7,039.27 |
| Account No. | | | Employee | | | | |
| Lamere, Frank 600 Pioneer Place S Sioux City, NE 68776 | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| Langley, Dennis M 13137 Thunderhead Falls Rapid City, SD 57702 | | - | | | | | 0.00 |

Sheet no. __**41**__ of __**82**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **31,410.92**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Laser Pro Corp 26470 310 St Platte Center, NE 68653 | | - | | | | | | | 475.00 |
| Account No. | | | | | Goods/services | | | | |
| LaserCycle PO Box 843209 Kansas City, MO 64184 | | - | | | | | | | 129.18 |
| Account No. | | | | | Goods/services | | | | |
| Laughlin Construction Co 10846 Old Mill Rd Suite 5 Omaha, NE 68154 | | - | | | | | | | 550.00 |
| Account No. | | | | | Employee | | | | |
| Law, Matthew D 5845 Gladstone St. Lincoln, NE 68507 | | - | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Lebeau, Tracey 1110 Crestridge Ct Rapid City, SD 57701 | | - | | | | | | | 0.00 |

Sheet no. **42** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,154.18**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee | | | | |
| Ledezma, Jorge 147 S Lincoln Ave Fremont, NE 68025 | | - | | | | | | 0.00 |
| Account No. | | | | Employee | | | | |
| Ledezma, Jose C 204 E 6th Lot # 17 Mead, NE 68041 | | - | | | | | | 0.00 |
| Account No. | | | | Goods/services | | | | |
| Levin's Welding Serice 334 Main Ashland, NE 68003 | | - | | | | | | 1,050.00 |
| Account No. | | | | Goods/services | | | | |
| Link-lite Networking, Inc 6100 Noreston St Shawnee, KS 66218 | | - | | | | | | 51.13 |
| Account No. | | | | Goods/services | | | | |
| Linweld 6901 Cornhusker Highway Lincoln, NE 68529 | | - | | | | | | 2,482.76 |

Sheet no. **43** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,583.89**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                                     Case No. __07-22733__
_____ ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**Loftus Septic Pumping**<br>**410 County Road C**<br>**Ashland, NE 68003** | | - | | | **Goods/services** | | | | **350.00** |
| Account No.<br><br>**Lopez, Josue**<br>**124 N Clarkson**<br>**Freemont, NE 68075** | | - | | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Lopez, Luis Echeverria**<br>**746 W. Jensen**<br>**Fremont, NE 68025** | | - | | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Lowry, Marlin K**<br>**2550 SE Tidewater**<br>**Topeka, KS 66605** | | - | | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Ludacka, Joel P**<br>**130 Joyce Cir.**<br>**Mead, NE 68041** | | - | | | **Employee** | | | | **0.00** |

Sheet no. __44__ of __82__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)        **350.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **E3 BioFuels-Mead, LLC**                                    Case No.  __07-22733__
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| **Madison Filter** **4653 Jordan** **Skaneateles Falls, NY 13153** | - | | | | | | | | 10,163.47 |
| Account No. | | | | | Goods/services | | | | |
| **Magellan Pipeline Co** **23564 Network Place** **Chicago, IL 60678** | - | | | | | | | | 605.00 |
| Account No. | | | | | Goods/services | | | | |
| **Magnatrol** **67 5th Avenue** **Hawthorne, NJ 07506** | - | | | | | | | | 2,103.33 |
| Account No. | | | | | Goods/services | | | | |
| **Mainelli Mechanical** **1616 Capital Ave.** **Omaha, NE 68102** | - | | | | | | | | 26,587.28 |
| Account No. | | | | | Employee | | | | |
| **Malik, Robert** **4467 S 46th Ave** **Omaha, NE 68117** | - | | | | | | | | 0.00 |

Sheet no. __45__ of __82__ sheets attached to Schedule of                          Subtotal                       39,459.08
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ____07-22733_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/services | | | | |
| Mapcon Technologies, Inc 8665 Harbach Blvd. Ste B Clive, IA 50325 | - | | | | | | | | 2,995.00 |
| Account No. | | | | | Employee | | | | |
| Marin, Ernesto 204 E 6th Lot 13 Mead, NE 68041 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Martinez, Alfonso 147 S Lincoln Ave. Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Martinez, Carlos 2323 E 10th St. Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Martinez, Jesus 239 W 23rd Apt. 337 Fremont, NE 68025 | - | | | | | | | | 0.00 |

Sheet no. __46__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,995.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,    Case No. ____**07-22733**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Martinez, Serafin Ledesma**<br>**239 W 23rd St # 318**<br>**Fremont, NE 68025** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Marting, Rodger A.**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | - | | Goods/services | | | | 16,315.60 |
| Account No.<br><br>**Mateos, Ramon Rivero**<br>**Po Box 174**<br>**Mead, NE 68041** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Mathews, Dawn**<br>**34491 W 371 St**<br>**Osawatomie, KS 66064** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Mathews, Theodore W**<br>**11607 S 206th**<br>**Gretna, NE 68028** | - | | Employee | | | | 0.00 |

Sheet no. __**47**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **16,315.60**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ _____,  Case No. ___07-22733___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**McLerran, Melissa L**<br>**4912 W 138th St**<br>**Leawood, KS 66224** | | - | | | **Employee**<br><br><br><br> | | | | **0.00** |
| Account No.<br><br>**Mcmaster Carr**<br>**600 County Line Rd.**<br>**Elmhurst, IL 60126** | | - | | | **Goods/services**<br><br><br><br> | | | | **500.00** |
| Account No.<br><br>**Mead Cattle Company LLC**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | | - | | | **Goods/Services**<br><br><br><br> | | | | **0.00** |
| Account No.<br><br>**Meara, King & Co**<br>**Meara Welch Browne**<br>**800 W. 47th Street Suite 430**<br>**Kansas City, MO 64112** | | - | | | **Goods/services**<br><br><br><br> | | | | **33,941.00** |
| Account No.<br><br>**Metro Leasing**<br>**8990 W Dodge St.**<br>**Omaha, NE 68114** | | - | | | **Goods/Services**<br><br><br><br> | | | | **0.00** |

Sheet no. __48__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **34,441.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/Services | | | | |
| Mid American Energy 666 Grand Ave PO Box 657 Des Moines, IA 50306 | | - | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Midland Scientific 1202 S. 11th St. Omaha, NE 68114 | | - | | | | | | | 1,782.33 |
| Account No. | | | | | Goods/services | | | | |
| Midwest Fire Protection 14514 Grover St. Omaha, NE 68144 | | - | | | | | | | 268.82 |
| Account No. | | | | | Goods/services | | | | |
| Midwest Laboratories, Inc 13611 B Street Omaha, NE 68144 | | - | | | | | | | 1,596.80 |
| Account No. | | | | | Goods/services | | | | |
| Midwest Protection Svc 8945 J Street Bay 12 Omaha, NE 68127 | | - | | | | | | | 9,992.50 |

Sheet no. __49__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **13,640.45**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,     Case No. ____07-22733____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.<br><br>**Miller Property And Lawn**<br>**28 N Vine**<br>**Mead, NE 68041** | | - | | | **Goods/services** | | | | **2,487.50** |
| Account No.<br><br>**Miller, Ailene P.**<br>**1741 N Linden St**<br>**Wahoo, NE 68066** | | - | | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Mobile Communications**<br>**4526 South 140th Steet**<br>**Omaha, NE 68137** | | - | | | **Goods/services** | | | | **1,966.63** |
| Account No.<br><br>**Mongar, Timothy D**<br>**918 N. 2nd**<br>**Wahoo, NE 68066** | | - | | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Montes, Sergio O**<br>**809 S Broad**<br>**Fremont, NE 68025** | | - | | | **Employee** | | | | **0.00** |

Sheet no. __50__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,454.13**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ____07-22733_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | Employee | | | | |
| Montes, Severo 204 E 6th St, Lot #17 Mead, NE 68041 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Montoya, Jared 1015 N Pierce #41 Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Moore, William 4144 N Monroe Kansas City, MO 64117 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Morales Pech, Jose 431 Cty Rd H Ashland, NE 68003 | - | | | | | | | | 0.00 |
| Account No. | | | | | Employee | | | | |
| Morales, Albert 823 Main St. Ithaca, NE 68033 | - | | | | | | | | 0.00 |

Sheet no. __51__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ _____,  Case No. ___07-22733_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Morales, Ruben Casanova 204 E 6th Lot # 17 Mead, NE 68041 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Myron Hollenbeck Farm Cred Srv of Am 27507 Fletcher Ave Elmwood, NE 68349 | - | | | | | | | | 4,361.56 |
| Account No. | | | | | Goods/services | | | | |
| Nalco 3033 S. Parker Road Aurora, CO 80014 | - | | | | | | | | 2,160.66 |
| Account No. | | | | | Goods/services | | | | |
| National Concrete Cutting, Inc 2427 South Ave Council Bluffs, IA 51503 | - | | | | | | | | 870.00 |
| Account No. | | | | | Goods/Services | | | | |
| NCS Equipment Rental 6410 North 56th Lincoln, NE 68504 | - | | | | | | | | 450.00 |

Sheet no. __52__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  7,842.22

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**__ , Case No. ___**07-22733**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/Services | | | | |
| NE Dol/Boiler Inspection PO Box 95024  301 Centenial Mall South Lincoln, NE 68509 | - | | | | | | 72.00 |
| Account No. | | | Goods/services | | | | |
| Nebraska Dept. Of Revenue 300 Centennial Mall South Lincoln, NE 68509 | - | | | | | | 4,100.68 |
| Account No. | | | Goods/services | | | | |
| Nebraska Rural Water Assoc 3390 Ponderosa St Wahoo, NE 68066 | - | | | | | | 35.00 |
| Account No. | | | Employee | | | | |
| Neill, Sharon D Po Box 564 Fremont, NE 68026 | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| Nelson, Robert 928 County Rd O Mead, NE 68041 | - | | | | | | 1,950.00 |

Sheet no. __**53**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 6,157.68

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**       Case No. **07-22733**
                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Nexen Marketing, USA**<br>**14196 Collections Center Dr**<br>**Chicago, IL 60693** | - | | Goods/services | | | | **43,019.57** |
| Account No.<br><br>**Nicola, P J**<br>**405 S Vine**<br>**Mead, NE 68041** | - | | Employee | | | | **0.00** |
| Account No.<br><br>**Noerenberg, Marvin**<br>**986 County Rd. 13**<br>**Ithaca, NE 68033** | - | | Employee | | | | **0.00** |
| Account No.<br><br>**Norris, Bradley W**<br>**1939 County Road D**<br>**Ceresco, NE 68017** | - | | Employee | | | | **0.00** |
| Account No.<br><br>**North American Bioproducts**<br>**2180 Satellite Blvd**<br>**Ste 375**<br>**Duluth, GA 30097** | - | | Goods/services | | | | **22,760.00** |

Sheet no. **54** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal<br>(Total of this page)         **65,779.57**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** ,        Case No. **07-22733**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Novozymes**<br>**77 Perry Chapel Church**<br>**Franklinton, NC 27525-0576** | - | | | | | | 50,868.00 |
| Account No. | | | Goods/Services | | | | |
| **Omaha Public Power Dist**<br>**444 S 16th St Mall**<br>**Omaha, NE 68102** | - | | | | | | 65,821.41 |
| Account No. | | | Goods/services | | | | |
| **Omaha Valve & Fitting**<br>**4670 G St**<br>**Omaha, NE 68117** | - | | | | | | 1,057.36 |
| Account No. | | | Employee | | | | |
| **Omero, Guillermo**<br>**2201 N. Hwy 77, Lot B13**<br>**Wahoo, NE 68066** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Oppenheimer Funds**<br>**Attn Matthew Torpey**<br>**350 Linden Oaks**<br>**Rochester, NY 14625** | - | | | | | | Unknown |

Sheet no. **55** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      117,746.77

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Employee | | | | |
| Orozco, Francisco Duarte 1138 N Union Fremont, NE 68025 | | | | | | | | | 0.00 |
| Account No. | | | - | | Goods/services | | | | |
| Osmera, Gerald & Mike Oak Creek Valley Bank 1280 County Rd 29 Weston, NE 68070 | | | | | | | | | 7,531.97 |
| Account No. | | | - | | Goods/Services | | | | |
| Otte Oil & Propane 462 E 5th St Wahoo, NE 68066 | | | | | | | | | 0.00 |
| Account No. | | | - | | Goods/services | | | | |
| Overhead Door Co 1222 Royal Drive Papillion, NE 68046 | | | | | | | | | 6,963.00 |
| Account No. | | | - | | Employee | | | | |
| Owen, Kenne L 502 N 12th Ashland, NE 68003 | | | | | | | | | 0.00 |
| Sheet no. **56** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 14,494.97 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **E3 BioFuels-Mead, LLC**                 ,      Case No.   **07-22733**

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Padilla Pulido, Jose A**<br>**1470 E 4th Ave Ct.**<br>**Fremont, NE 68025** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Parkins, Robert R**<br>**1130 E 8th St**<br>**Fremont, NE 68025** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Paz, Rafael Gallardo**<br>**1045 N Broad St.**<br>**Fremont, NE 68025** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Pech, Samuel Ventura**<br>**431 County Road H**<br>**Ashland, NE 68003** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Perennial Energy Inc**<br>**1375 County Rd 8690**<br>**West Plains, MO 65775** | - | | Goods/Services | | | | 0.00 |

Sheet no. **57** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal                    **0.00**
(Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,  Case No. ____**07-22733**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Perez, Alfonso**<br>**2500 Independence Av**<br>**Kansas City, MO 64124** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Perez, Bernal G**<br>**431 County Rd. H**<br>**Ashland, NE 68003** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Petersen, Jennifer M**<br>**2632 Cr I**<br>**Weston, NE 68070** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Pfliegier, Kerry L**<br>**7539 Antioch**<br>**Overland Park, KS 66204** | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Plibrico Company LLC**<br>**23416 Network Place**<br>**Chicago, IL 60673** | - | | Goods/services | | | X | 30,583.85 |

Sheet no. __**58**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **30,583.85**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                                              , Case No. **07-22733**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Power Specialties, Inc**<br>**9118 E 72nd Ter**<br>**Raytown, MO 64133** | - | | **Goods/services** | | | | 18,682.92 |
| Account No.<br><br>**Prairie Co. Products**<br>**2703 Garfield Ave.**<br>**Doon, IA 51235** | - | | **Goods/services** | | | | 3,489.50 |
| Account No.<br><br>**Precision Industries, Inc.**<br>**7500 W 27th St**<br>**Minneapolis, MN 55426** | - | | **Goods/services** | | | | 30,375.75 |
| Account No.<br><br>**Presto X Company**<br>**1221 S Saddle Creek Rd**<br>**Omaha, NE 68106** | - | | **Goods/services** | | | | 1,012.80 |
| Account No.<br><br>**Price, Preston**<br>**10033 W 311th**<br>**Louisburg, KS 66053** | - | | **Employee** | | | | 0.00 |

Sheet no. **59** of **82** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,560.97

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re    **E3 BioFuels-Mead, LLC**                                                    ,    Case No.    **07-22733**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods/Services | | | | |
| **Prime BioShield** **11905 P St, Ste 101** **Omaha, NE 68137** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | Employee | | | | |
| **Pulido, Enrique Padilla** **807 S Broad St Lot#263** **Fremont, NE 68025** | | - | | | | | | | **0.00** |
| Account No. | | | | | Employee | | | | |
| **Pulido, Jose** **1630 Cuming** **Freemont, NE 68025** | | - | | | | | | | **0.00** |
| Account No. | | | | | Goods/Services | | | | |
| **QA3 Financial Corp** **1 Valkmont Plaza 4th Fl** **13815 FNB Pkwy** **Omaha, NE 68154** | | - | | | | | | | **0.00** |
| Account No. | | | | | Goods/services | | | | |
| **Quality Disposal Service** **201 Madigan Ave.** **Weston, NE 68070** | | - | | | | | | | **1,520.00** |

Sheet no. __60__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,520.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__      Case No. ___07-22733___
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Quill** <br> **100 Schelter Rd** <br> **Lincolnshire, IL 60069** | - | | Goods/services | | | | 1,042.51 |
| Account No. <br><br> **Ramirez, Reymon** <br> **1015 N. Pierce St Lot #5** <br> **Fremont, NE 68025** | - | | Employee | | | | 0.00 |
| Account No. <br><br> **Ramos Rodriguez, Jose Jesus** <br> **239 W 23rd St # 341** <br> **Fremont, NE 68025** | - | | Employee | | | | 0.00 |
| Account No. <br><br> **Rasmussen Mechanical Services** <br> **2425 East 4th** <br> **Sioux City, IA 51101** | - | | Goods/services | | | | 533.75 |
| Account No. <br><br> **Reiman, Kevin L** <br> **1425 N 59** <br> **Lincoln, NE 68505** | - | | Employee | | | | 0.00 |

Sheet no. __61__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,576.26

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____, Case No. ___**07-22733**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods/services | | | | |
| Respond Systems 1411 N 150th St Omaha, NE 68154 | - | | | | | | | 240.02 |
| Account No. | | | | Goods/Services | | | | |
| RK Digital 8529 K Street Omaha, NE 68127 | - | | | | | | | 28.49 |
| Account No. | | | | Goods/services | | | | |
| Roadway Express 1277 Gorge Blvd Akron, OH 44310 | - | | | | | | | 118.93 |
| Account No. | | | | Goods/services | | | | |
| Robert Bonow & Son 551 County Rd 13 Ithaca, NE 68033 | - | | | | | | | 11,312.77 |
| Account No. | | | | Goods/Services | | | | |
| Robert Half Internation 1125 S 103rd St Omaha, NE 68135 | - | | | | | | | 714.00 |

Sheet no. __**62**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 12,414.21

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **E3 BioFuels-Mead, LLC**                                  Case No.  **07-22733**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| **Roberts, Crystal A** **705 N.E Hamel Pl #A** **Lee's Summit, MO 64063** | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Rodriguez C, Jose Luiz** **239 W 23rd St, Apt. 318** **Fremont, NE 68025** | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Rodriguez, Vincent G** **239 W 23rd Apt 318** **Fremont, NE 68025** | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Romero, Andres H** **1236 Desney St** **Wahoo, NE 68025** | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| **Rosales, Francisco Servantes** **332 N 35th St # 3** **Omaha, NE 68131** | | - | | | | | 0.00 |

Sheet no. **63** of **82** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** ,                    Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/Services | | | | |
| **Rosemount Emerson Process Mgmt PO Box 70114 Chicago, IL 60673** | - | | | | | | 2,769.38 |
| Account No. | | | Goods/services | | | | |
| **RSC Equipment Rental 2728 N Westmoreland Rd Dallas, TX 75212** | - | | | | | | 6,754.00 |
| Account No. | | | Goods/services | | | | |
| **Ryan & Associates, Inc 10955-160th St Davenport, IA 52804** | - | | | | | | 844.00 |
| Account No. | | | Goods/services | | | | |
| **Ryan Fire Protection 9740 E 148th St Noblesville, IN 46060** | - | | | | | | 17,909.00 |
| Account No. | | | Goods/services | | | | |
| **Safety Management Inc 13132 Davenport St Omaha, NE 68154** | - | | | | | | 3,570.00 |

Sheet no. **64** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **31,846.38**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,     Case No. _____07-22733_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Saskatoon Boiler Mfg**<br>**2011 Quebec Ave Saskatoon**<br>**Saskatchew**<br>**S7K 1W5**<br>**CANADA** | - | | **Goods/services** | | | | **4,248.88** |
| Account No.<br><br>**Schaal, Michael A**<br>**609 S Elm St**<br>**Mead, NE 68041** | - | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Schinker, Mark E**<br>**410 N 29th St**<br>**Ashland, NE 68003** | - | | **Employee** | | | | **0.00** |
| Account No.<br><br>**Schneider Structural Eng**<br>**534 S 95th Cir**<br>**Omaha, NE 68127** | - | | **Goods/Services** | | | | **0.00** |
| Account No.<br><br>**Schutt, Jeff A**<br>**2560 N Cr 19**<br>**Fremont, NE 68025** | - | | **Employee** | | | | **0.00** |

Sheet no. __65__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,248.88**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                                    Case No. **07-22733**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Scott, Jeaneen 1555 N Union St Fremont, NE 68025 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Screw Conveyor Corp 700 Hoffman Street Hammond, IN 46327 | - | | | | | | | | 38,398.13 |
| Account No. | | | | | Employee | | | | |
| Seberger, Daniel 44650 Road 750 Overton, NE 68863 | - | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Seco Electric 207 W. Main Street Cedar Bluffs, NE 68015-0038 | - | | | | | | | | 18,003.54 |
| Account No. | | | | | Goods/services | | | | |
| Security Equipment, Inc 13505 C Street Omaha, NE 68144 | - | | | | | | | | 264.47 |

Sheet no. __66__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   56,666.14

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ___07-22733_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Setpoint Controls, Inc<br>2222 "I" Street<br>Omaha, NE 68107 | - | | Goods/services | | | | 3,071.27 |
| Account No.<br><br>Settie Agri-Services & Eng<br>4700 W Rock Creek Rd<br>Raymond, NE 68428 | - | | Goods/Services | | | | 0.00 |
| Account No.<br><br>Severson, Larry<br>803 S 202nd<br>Eagle, NE 68347 | - | | Employee | | | | 0.00 |
| Account No.<br><br>Seyferth Knittig Blumenthal<br>300 Wyandotte, Ste 430<br>Kansas City, MO 64105 | - | | Goods/services | | | | 4,512.50 |
| Account No.<br><br>Sharp, Jennifer T<br>19860 Birch<br>Stilwell, KS 66085 | - | | Employee | | | | 0.00 |

Sheet no. __67__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,583.77**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re     **E3 BioFuels-Mead, LLC**                                         ,     Case No.     **07-22733**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee | | | | |
| Shaw, Lynette K 5225 Renner Rd. Shawnee, KS 66217 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Shawnee County Treasurer 200 SE 7th St Topeka, KS 66603 | | - | | | | | | 0.00 |
| Account No. | | | | Goods/services | | | | |
| Siemens Citicorp Center 153 East 53rd St New York, NY 10022-4611 | | - | | | | | | 1,883.18 |
| Account No. | | | | Employee | | | | |
| Siemers, Brent 102 W 72nd St Kansas City, MO 64114 | | - | | | | | | 0.00 |
| Account No. | | | | Employee | | | | |
| Simon Jr, Daniel A PO Box 75 Ithaca, NE 68033 | | - | | | | | | 0.00 |

Sheet no. __68__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,883.18**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Simon Sr., Daniel A.**<br>**801 Main**<br>**Ithaca, NE 68033** | | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Simon, Mollie J.**<br>**PO Box 75**<br>**Ithaca, NE 68033** | | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Skinner Tank**<br>**101 W Chicago St**<br>**Yale, OK 74087** | | - | | Goods/services | | | X | 81,361.30 |
| Account No.<br><br>**Sloup, Diane Lynn**<br>**2630 County Rd. U**<br>**Prague, NE 68050** | | - | | Employee | | | | 0.00 |
| Account No.<br><br>**Sloup, Kimberly**<br>**2630 County Rd U**<br>**Prague, NE 68050** | | - | | Employee | | | | 0.00 |

Sheet no. **69** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **81,361.30**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Employee | | | | |
| Smyth, Penny A. 2650 Cty Rd U Prague, NE 68050 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Solution One 7407 "O" Street Lincoln, NE 68510 | | - | | | | | | | |
| | | | | | | | | | 936.08 |
| Account No. | | | | | Goods/services | | | | |
| Southwest Community College Attn: Continuing Ed 301 S 68th St Place Lincoln, NE 68510 | | - | | | | | | | |
| | | | | | | | | | 458.00 |
| Account No. | | | | | Employee | | | | |
| Spain, Bruce 25135 W 327th St Paola, KS 66071 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Goods/services | | | | |
| Spirax Sarco, Inc. 1150 Northpoint Blvd Blythewood, SC 29016 | | - | | | | | | | |
| | | | | | | | | | 4,798.63 |

Sheet no. **70** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **6,192.71**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,    Case No. ____**07-22733**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| Sprint Delivery Co Attn: Marek Osinski 5076 S 161st Cir Omaha, NE 68135-1017 | - | | | | | | 1,006.00 |
| Account No. | | | Goods/services | | | | |
| SPX Cooling Technologies 7401 W. 129th St Overland Park, KS 66213 | - | | | | | | 11,794.54 |
| Account No. | | | Employee | | | | |
| Stevens, Daniel C 137 Kokololio Place Honolulu, HI 96821 | - | | | | | | 0.00 |
| Account No. | | | Goods/Services | | | | |
| Summit Software Inc 5242 Flagstaff Cove Fort Wayne, IN 46815 | - | | | | | | 120.00 |
| Account No. | | | Employee | | | | |
| Swanson, Gary 2032 County Rd. 13 Colon, NE 68018 | - | | | | | | 0.00 |

Sheet no. __**71**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **12,920.54**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ ,     Case No. ___07-22733___

               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Syngenta Seeds** **Attn Todd Taylor** **101 JC Robinson Blvd** **Waterloo, NE 68069** | - | | | | | | 31,102.19 |
| Account No. | | | Employee | | | | |
| **Tasich, Sarah M** **659 W 7th St # 1** **Wahoo, NE 68066** | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **Technical Maintenance & Svc** **4231 Progressive Ave, Ste 3** **Lincoln, NE 68504** | - | | | | | | 986.70 |
| Account No. | | | Employee | | | | |
| **Tellez C, Eric** **15942 Frances Cir** **Omaha, NE 68130** | - | | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **The Walling Company** **6401 North 90th Street** **Omaha, NE 68134** | - | | | | | | 13,319.38 |

Sheet no. __72__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
(Total of this page)      **45,408.27**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ _____ ,   Case No. ___07-22733____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods/services | | | | |
| **Thermo Environmental Inst (Thermo Fisher Scientific) 121 Madison Ave Arlington, MA 02474** | - | | | | | | | 1,845.56 |
| Account No. | | | | Goods/services | | | | |
| **Thomas & Thomas 3861 Farnam St Omaha, NE 68131** | - | | | | | | | 1,688.35 |
| Account No. | | | | Employee | | | | |
| **Toline, Travis R 410 E 11th Wahoo, NE 68066** | - | | | | | | | 0.00 |
| Account No. | | | | Goods/Services | | | | |
| **Trace Environmental Systems 7 Park Lake Rd, #9 Sparta, NJ 07871** | - | | | | | | | 9,937.87 |
| Account No. | | | | Employee | | | | |
| **Tracy, Patrick 20086 Grey Goose Rd Pierre, SD 57501** | - | | | | | | | 0.00 |

Sheet no. __73__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,471.78

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**                                            Case No. **07-22733**
                                      ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Trihydro**<br>**1252 Commerce Drive**<br>**Laramie, WY 82070** | - | | | | | | **6,232.18** |
| Account No. | | | Goods/services | | | | |
| **Univar**<br>**3002 F Street**<br>**Omaha, NE 68107-1599** | - | | | | | | **15,080.02** |
| Account No. | | | Goods/services | | | | |
| **Unl Farms**<br>**1071 County Road G**<br>**Ithaca, NE 68033** | - | | | | | | **625.75** |
| Account No. | | | Goods/services | | | | |
| **UPS Supply Chain Solutions**<br>**28013 Network Place**<br>**Chicago, IL 60673** | - | | | | | | **258.16** |
| Account No. | | | Goods/services | | | | |
| **Vac-con Services, Inc**<br>**135 South Lasalle St Dept 1947**<br>**Chicago, IL 60474** | - | | | | | | **1,084.98** |

Sheet no. **74** of **82** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **23,281.09**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**        Case No. **07-22733**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Van Horn, Phil <br> 141 Rametto Rd <br> Santa Barbara, CA 93108 | - | | | | | | 0.00 |
| Account No. <br><br> Ventura, Juan Aguirre <br> 204 E 6th Lot 10 <br> Mead, NE 68041 | - | | Employee | | | | 0.00 |
| Account No. <br><br> Veskerna, Don <br> 1052 County Rd 3 <br> Ashland, NE 68003 | - | | Goods/services | | | | 1,210.45 |
| Account No. <br><br> Veskerna, Doug <br> 1051 County Rd 3 <br> Ashland, NE 68003 | - | | Goods/services | | | | 1,210.45 |
| Account No. <br><br> Village of Mead <br> Attn Nate Morgan <br> PO Box 42 <br> Mead, NE 68041 | - | | Bondholder TIF | | | | Unknown |

Sheet no. **75** of **82** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims        Subtotal (Total of this page)      **2,420.90**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __**E3 BioFuels-Mead, LLC**_____,     Case No. ___**07-22733**_____

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| **Villegas-Perez, Lucio** **204 E 6th Lot 10** **Mead, NE 68041** | | - | | | | | 0.00 |
| Account No. | | | Goods/services | | | | |
| **Virgl Implement, Inc** **110 S Chestnut St** **Wahoo, NE 68066** | | - | | | | | 34.69 |
| Account No. | | | Goods/services | | | | |
| **VWR International, Inc** **800 E. Fabyan** **Batavia, IL 60510** | | - | | | | | 1,431.39 |
| Account No. | | | Goods/services | | | | |
| **Wahoo Building Center** **205 W. 5th** **Wahoo, NE 68066** | | - | | | | | 15.99 |
| Account No. | | | Goods/services | | | | |
| **Wahoo Metal** **130 W. 4th St.** **Wahoo, NE 68066** | | - | | | | | 19,659.86 |

Sheet no. __**76**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal (Total of this page)     **21,141.93**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC__ , Case No. __07-22733__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods/services | | | | |
| Walvoord, Bud 401 S Pine, #Box 378 Valley, NE 68064 | - | | | | | | | 7,317.45 |
| Account No. | | | | Employee | | | | |
| Warren, Mark 7503 Goddard Shawnee, KS 66218 | - | | | | | | | 0.00 |
| Account No. | | | | Goods/Services | | | | |
| Water Engineering Box 157 1574 Cr 10 Mead, NE 68041 | - | | | | | | | 1,044.17 |
| Account No. | | | | Employee | | | | |
| Wehrbein, William S 505 Lakehurst Dr. Waterloo, NE 68064 | - | | | | | | | 0.00 |
| Account No. | | | | Employee | | | | |
| Weinert, Richard W 7710 S 76th Ave. Lavista, NE 68128 | - | | | | | | | 0.00 |

Sheet no. __77__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 8,361.62

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC** , Case No. **07-22733**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods/services | | | | |
| **Weitz Industrial, LLC 1065 Sierra Court Ne Cedar Rapids, IA 52402** | - | | | | | | | **70,814.23** |
| Account No. | | | | Bondholder Series A | | | | |
| **Wells Fargo Bank Attn Chad Shirk 1248 O St, 4th Fl Lincoln, NE 68508** | - | | | | | | | **Unknown** |
| Account No. | | | | Bondholder Series B | | | | |
| **Wells Fargo Bank Attn Chad Shirk 1248 O St, 4th Fl Lincoln, NE 68508** | - | | | | | | | **Unknown** |
| Account No. | | | | Bondholders TIF Series A | | | | |
| **Wells Fargo Bank Attn Chad Shirk 1248 O St, 4th Fl Lincoln, NE 68508** | - | | | | | | | **Unknown** |
| Account No. | | | | Bondholders TIF Series B | | | | |
| **Wells Fargo Bank Attn Chad Shirk 1248 O St, 4th Fl Lincoln, NE 68508** | - | | | | | | | **Unknown** |

Sheet no. __**78**__ of __**82**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **70,814.23**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **E3 BioFuels-Mead, LLC**                                    Case No.  **07-22733**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods/services | | | | |
| **Wesco Receivables Corp** **6860 Ashfield Dr** **Cincinnati, OH 45242** | - | | | | | | **4,021.75** |
| Account No. | | | Goods/services | | | | |
| **West Payment Center** **PO Box 6292** **Carol Stream, IL 60197** | - | | | | | | **0.00** |
| Account No. | | | Goods/Services | | | | |
| **Westfalia Separator Inc** **100 Fairway Court** **Northvale, NJ 07647** | - | | | | | | **0.00** |
| Account No. | | | Goods/services | | | | |
| **Wheaton Video** **405 E 13 St, Ste 202** **Kansas City, MO 64106** | - | | | | | | **101.62** |
| Account No. | | | Employee | | | | |
| **Whipple, Andrew W** **16432 Andraes Dr** **Chesterfield, MO 63005** | - | | | | | | **0.00** |

Sheet no. __**79**__ of __**82**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,123.37**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,    Case No. ____07-22733_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| Wietzki, Christine B 2030 County Rd. 16 Colon, NE 68018 | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| Wildeboor, Anne I 1804 W Fredrickson Cir Olathe, KS 66061 | | - | | | | | 0.00 |
| Account No. | | | Goods/Services | | | | |
| Wiley Rein 1776 K Street NW Washington, DC 20006 | | - | | | | | 1,511.25 |
| Account No. | | | Goods/services | | | | |
| Williams Scotsman 8211 Town Center Drive Baltimore, MD 21236 | | - | | | | | 6,995.59 |
| Account No. | | | Goods/services | | | | |
| Willis Shoes And Boot, Inc 379 North Walnut Street Grand Island, NE 68801 | | - | | | | | 125.28 |

Sheet no. __80__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,632.12

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __E3 BioFuels-Mead, LLC_____,  Case No. ____07-22733_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wilson, Robert J** <br> **2514 S Stilwell St** <br> **Pittsburg, KS 66762** | - | | | Employee | | | | 0.00 |
| Account No. <br><br> **Windstream** <br> **401 S 21st St** <br> **Lincoln, NE 68510** | - | | | Goods/Services | | | | 1,711.36 |
| Account No. <br><br> **Winningham, David** <br> **6937 Gladstone** <br> **Shawnee, KS 66218** | - | | | Employee | | | | 0.00 |
| Account No. <br><br> **WLA Consulting, Inc** <br> **4780 South 131st Street** <br> **Omaha, NE 68137** | - | | | Goods/services | | | | 26,678.63 |
| Account No. <br><br> **Woiderski, Ron** <br> **11900 Pflumm** <br> **Overland Park, KS 66212** | - | | | Employee | | | | 0.00 |

Sheet no. __81__ of __82__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,389.99

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **E3 BioFuels-Mead, LLC**                ,     Case No.     **07-22733**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee | | | | |
| Wurth, Myron J<br>2311 S. 165th St<br>Omaha, NE 68130 | | - | | | | | 0.00 |
| Account No. | | | Goods/Services | | | | |
| YSK Business Solutions<br>21100 Whispering Dr<br>Lenexa, KS 66220 | | - | | | | | 6,667.00 |
| Account No. | | | Goods/Services | | | | |
| Zeton<br>740 Oval Court<br>Burlington L7L 6A9<br>ONTARIO CANADA | | - | | | | | 0.00 |
| Account No. | | | Employee | | | | |
| Zwiener, Casey J<br>146 N Sycamore<br>Wahoo, NE 68066 | | - | | | | | 0.00 |
| Account No. | | | | | | | |

Sheet no. __82__ of __82__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 6,667.00 |
| Total<br>(Report on Summary of Schedules) | 6,228,367.46 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

Form B6G
(10/05)

.

In re    **E3 BioFuels-Mead, LLC**                         Case No.   **07-22733**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ailco Financial Services**<br>**W222 N833 Cheaney Dr**<br>**Waukesha, WI 53186** | **Leases for 2000 Lu11 4000 Reach Forklift and 2007 Smith Co Side-Dump Trailer** |
| **Aventine Renewable Energy, Inc** | **Ethanol Marketing Agreement** |
| **E3 Marketing LLC** | **Marketing Agreement** |
| **E3 Operating Company LLC**<br>**5425 Martindale**<br>**Shawnee, KS 66203** | **Management Agreement** |
| **E3 Operating Company LLC**<br>**5425 Martindale**<br>**Shawnee, KS 66203** | **Management Services Agreement** |
| **Mead Cattle Company LLC**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **CAFO Agreement and Solid Waste Disposal Agreement** |
| **Mead Cattle Company LLC**<br>**5425 Martindale, Ste 100**<br>**Shawnee, KS 66218** | **Management Services Agreement** |
| **Metro Leasing**<br>**8990 W Dodge St**<br>**Omaha, NE 68114** | **Lease for 2001 Gardner Denver 125 HP Rotary Compressor** |
| **Nebraska Partners, Inc.** | **Management Services Agreement** |
| **Oppenheimer Funds/**<br>**CIT (as bondholders) and Wells**<br>**Fargo as Indenture Trustee and**<br>**County of Saunders, NE** | **Debtor is party to various Industrial Revenue Bond and TIF instruments and transactions, some of which may be leases or lease-backs.  Debtor lists these leases for disclosure only, and the inclusion of these leases on Schedule G is not a waiver of Debtor's rights to seek potential re-characterization of the leases.** |
| **Trace Environmental Systems**<br>**7 Park Lake Rd, #9**<br>**Sparta, NJ 07871** | **Potential Lease for Nutrient Recovery Software** |
| **Water Engineering**<br>**Box 157 1574 Cr 10**<br>**Mead, NE 68041** | **Lease for 2006 PurLine Generator** |

   **0**   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **E3 BioFuels-Mead, LLC**        Case No. **07-22733**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **E3 Biofuels Mead Holding, LLC***<br>  **\*affiliated debtor; pledged its assets, including ownership of E3 BioFuels-Mead, LLC, as part of IRB and TIF transactions** | |

**0** continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

.

# United States Bankruptcy Court
## District of Kansas

In re **E3 BioFuels-Mead, LLC** ,  
                                   Debtor

Case No. **07-22733**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 10,201,552.34 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 66,779,961.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 13,332.06 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 83 | | 6,228,367.46 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 99 | | | |
| Total Assets | | | 10,201,552.34 | | |
| Total Liabilities | | | | 73,021,660.67 | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re __E3 BioFuels-Mead, LLC_____ ,
Debtor

Case No. _____07-22733_____

Chapter _____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy